DAN RAYFIELD
Attorney General
JESSE B. DAVIS #052290
Senior Assistant Attorney General
TODD MARSHALL #112685
Senior Assistant Attorney General
KRISTEN E. HOFFMEYER #085338
Senior Assistant Attorney General
Department of Justice
100 SW Market Street
Portland, OR 97201
Telephone: (971) 673-1880
Fax: (971) 673-5000
Email: jesse.b.davis@doj.oregon.gov
        Todd.Marshall@doj.oregon.gov
        kristen.hoffmeyer@doj.oregon.gov

Of Attorneys for State Defendants Hormann,
Krings, Riddle, Wilcox and Oregon State Police

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF OREGON

| | |
|---|---|
| NICHOLAS JAMES MCGUFFIN, as an individual and as guardian *ad litem*, on behalf of S.M., a minor,<br><br>Plaintiffs,<br><br>v.<br><br>MARK DANNELS, PAT DOWNING, SUSAN HORMANN, MARY KRINGS, KRIS KARCHER, SHELLY MCINNES, RAYMOND MCNEELY, KIP OSWALD, MICHAEL REAVES, JOHN RIDDLE, SEAN SANBORN, ERIC SCHWENNINGER, RICHARD WALTER, CHRIS WEBLEY, ANTHONY WETMORE, KATHY WILCOX, CRAIG ZANNI, DAVID ZAVALA, ESTATE OF DAVID E. HALL, VIDOCQ SOCIETY, CITY OF COQUILLE, CITY OF COOS BAY, and COOS COUNTY,<br><br>Defendants. | Case No.  6:20-cv-1163-MTK (Lead Case)<br>            3:21-cv-1719-MTK (Trailing Case)<br><br><br>EXHIBIT 108 TO DECLARATION OF JESSE B. DAVIS IN SUPPORT OF STATE DEFENDANTS' MOTION FOR SUMMARY JUDGMENT |

Page 1 -    EXHIBIT 108 TO DECLARATION OF JESSE B. DAVIS IN SUPPORT OF STATE
            DEFENDANTS' MOTION FOR SUMMARY JUDGMENT
            JBD/ce1/348818260

VIDOCQ SOCIETY,

        Cross-Claimant.

RICHARD WALTER,

        Cross-Claimant.

NICHOLAS JAMES MCGUFFIN, as an individual and as guardian ad litem, on behalf of S.M., a minor,

        Plaintiff,

    v.

OREGON STATE POLICE,

        Defendant.


DATED January _7_, 2025.

        Respectfully submitted,

        DAN RAYFIELD
        Attorney General


        *s/ Jesse B. Davis*
        JESSE B. DAVIS #052290
        Senior Assistant Attorney General
        TODD MARSHALL #112685
        Senior Assistant Attorney General
        KRISTEN E. HOFFMEYER #085338
        Senior Assistant Attorney General
        Department of Justice
        100 SW Market Street
        Portland, OR 97201
        Telephone: (971) 673-1880
        Fax: (971) 673-5000
        Email: jesse.b.davis@doj.oregon.gov
              Todd. marshall@doj.oregon.gov
              Kristen.hoffmeyer@doj.oregon.gov

        Of Attorneys for State Defendants Hormann, Krings, Riddle, Wilcox and Oregon State Police


Page 2 -  EXHIBIT 108 TO DECLARATION OF JESSE B. DAVIS IN SUPPORT OF STATE DEFENDANTS' MOTION FOR SUMMARY JUDGMENT

JBD/ce1/348818260

000758

**OREGON STATE POLICE**
**FORENSIC SCIENCES REQUEST**
☐ Crime Laboratory
☐ Latent Prints
☐ Questioned Documents

*Referral*

**RUSH**
EVIDENCE RESER

1 male

LABORATORY CASE NO. 000758

00N-481

INCIDENT #

(TYPE OR USE BLACK BALL POINT PEN ONLY — INSTRUCTIONS ON BACK)     Page ____ of ____

☐ NEW CASE     ☐ ADDITIONAL EVIDENCE TO THE LAB     ☐ ADDITIONAL SUSPECT(S) INFO.

**AGENCY DATA**

| (1) Agency Name | (2) County of Venue | (3) Date Occurred | (4) NCIC No. (OR) | (5) Agency Case No. |
|---|---|---|---|---|
| Coquille P.D. | Coos | 06-28-00 | | 00-1905 |

(6) Incident Type(s) (Offense): **Missing Person**     (7) Breath Test Given    Yes ☐    No ☐

| | | (9) NAME | | | RACE | SEX | D.O.B. | | | SID # |
|---|---|---|---|---|---|---|---|---|---|---|
| (8) V | DE | Last Freeman | First Leah KW | Middle | W | F | 10 mo. | 29 day | 84 yr. | |
| S | ME | | | | | | | | | |
| (8) V | DE | (9) NAME | First | Middle | RACE | SEX | mo. day yr. | | | SID # |
| S | ME | Last | | | | | | | | |
| (8) V | DE | (9) NAME | First | Middle | RACE | SEX | mo. day yr. | | | SID # |
| S | ME | Last | | | | | | | | |
| (8) V | DE | (9) NAME | First | Middle | RACE | SEX | mo. day yr. | | | SID # |
| S | ME | Last | | | | | | | | |
| (8) V | DE | (9) NAME | First | Middle | RACE | SEX | mo. day yr. | | | SID # |
| S | ME | Last | | | | | | | | |

(10) Signature of Investigating Officer     (11) Printed Name of Investigating Officer *David Hall*     Comm. #     (12) Phone Number of Investigating Officer *541-396-2114*

**EVIDENCE SUBMITTED**

| (13) Lab Exhibit Number | (14) Agency Exhibit Number | (15) Signature of Submitting Officer *Kathy J. Wilcox* | (16) Printed Name of Submitting Officer *Kathy S. Wilcox* | Comm. # | (17) Date 7/17/00 |
|---|---|---|---|---|---|
| | | (18) Description of Evidence | (19) Examination Requested | | |
| 1 | 160 | Rt. Nike Shoe | DNA | | |
| 2 | 170 | Lt. Nike Shoe | DNA | | |
| 2.1 | | 6 swabs from Ex 2 | DNA | | |
| 4 | 171 | Leah Freeman's toothbrush | DNA std | | |

FOR LAB USE ONLY

7-18-00
UPS
1:20pm

1 - TS CW
3 - TS Paper Bags

(For #4 shelf #2)

CW

**EVIDENCE RELEASED**

| (20) Lab Exhibit Number(s) | (21) Laboratory Employee | (22) Released to: *from Coos Bay Lab* | | (23) Date |
|---|---|---|---|---|

OFFICER'S REPORT REQUESTED ON ALL PHYSICAL EVIDENCE CASES
IF RUSH CASE INDICATE REASON WHY EXPEDITIOUS HANDLING IS NECESSARY & DATE DUE

000758     000758     000758

Form 49 1/89

LAB COPY

000759                                    NOTZ 000759                    OON-481    000759    2

7-23-00
MHK

REC'D FROM EVIDENCE LOCKER!

EX. 1, EX. 2; ET NEATT.                              AP → PHE REAGENTS
                                                            OK

EX. 4: NEATT.

EX. 2.1: RTSWE LIP "SWABS FROM (L) SHOE SOLE"
CONTAINING 6 SWABS, 3 WITH PINK STAIN, ALL WITH
DARK STAINS. SWABS LABELED #1-#6. RENAMED -.1 THRU -.6
AS USED!

    EX. 2.1.2: SWAB W/ RED & BLACK STAIN LIP "SWAB #2".
    PHE (+). CONSUMED SWAB. STICK REPACKAGED.

    EX. 2.1.4: SWAB WITH PINK & BLACK STAIN LIP "SWAB#4"
    CONSUMED SWAB, STICK REPACKAGED.

REMAINDER REPACKAGED. ALL STORED AT -20°C.

7-24-00
MHK

EX. 2: B&RTSBPB LIP "1 LEFT NIKE SHOE" CONTAINING

    1 WHITE/BLUE/YELLOW NIKE TENNIS SHOE.
    ONE HAIR COLLECTED FROM LACES. ONE HAIR
    COLLECTED FROM INSIDE. SEVERAL SAMPLES COLLECTED
    (SEE PHOTO).
2.4 2.1: FROM ANKLE AREA ~2cm².
    2.2: FROM HEEL AREA ~2cm²
    2.3: FROM TONGUE AREA ~2cm².

EX. 1: B&RTSBPB LIP "1 NIKE SHOE, RIGHT FOOT"
    CONTAINING 1 WHITE/BLUE/YELLOW NIKE TENNIS SHOE.
    SEVERAL SAMPLES COLLECTED (SEE PHOTO).

    1.1: FROM TONGUE AREA ~2cm².
    1.2: FROM HEEL AREA ~2cm².
    1.3: FROM ANKLE AREA ~2cm².

000759                          000759                    000759
SHOES REPACKAGED & STORED AT -20°C

MCCREA_012300

Exhibit 108  Page 2 of 257 to
State Defendants' Motion for Summary Judgment

3

000760                    000760                    000760

# SAMPLE EXTRACTION

DATE _072300_            CASE/ID # ~~Huston~~ _Lee Brown_  ANALYST _mk_

| | SAMPLE ID | | SAMPLE DESCRIPTION |
|---|---|---|---|
| 1. | OOL-5794 #1 | λ | Saliva Swab |
| 2. | OOA-1387 #1.1 | | Bio. Swab |
| 3. | OON-481 #2.12 | * | Bio Swab |
| 4. | OON-481 #2.14 | λ | Bio. Swab |
| 5. | RB? | * | |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |

| REAGENT | BATCH # |
|---|---|
| DIGEST BUFFER | 4-17-00 mk |
| PROTEINASE K | 6-29-00 mk |
| 1M DTT | — |
| PCIA | 0799A18 |
| TE⁴ | 3-23-00 mk |

COMMENTS:

     * Concentrated as to ~20)

000760                    000760                    000760

MCCREA_012301

Exhibit 108  Page 3 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012302

Exhibit 108  Page 4 of 257 to
State Defendants' Motion for Summary Judgment

000762    000762    000762    5

# SAMPLE EXTRACTION

DATE _072400_    CASE/ID # _OON-481_    ANALYST _Mak_

_OOL-6021_

| | SAMPLE ID | | SAMPLE DESCRIPTION |
|---|---|---|---|
| 1. | OOL-6021 #1 | ✗ | URINE |
| 2. | OON-481 #1.1 | ✗ | SHOE CUTTING |
| 3. | " #1.2 | ✗ | " |
| 4. | " #1.3 | ✗ | " |
| 5. | " #2.1 2.4 | ✗ | " |
| 6. | " #2.2 | ✗ | " |
| 7. | " #2.3 | ✗ | " |
| 8. | RB #2 | ✗ | Mab |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |

| REAGENT | BATCH # |
|---|---|
| DIGEST BUFFER | 4-17-00 mk |
| PROTEINASE K | 6-29-00 mk |
| 1M DTT | — |
| PCIA | 0799A18 |
| TE⁴ | 5-23-00 mk |

COMMENTS:

✗ CONCENTRATED TO ~20λ

000762    000762    000762

MCCREA_012303

Exhibit 108  Page 5 of 257 to
State Defendants' Motion for Summary Judgment

NOTES                    OON-481                    6
                                                   7-24-00
                                                   Motk

EXAMINED AFTER EX's 1 AND 2:

EX. 4: B'ERTS BPB LIP " TOOTHBRUSH-(LEAD FREEMAN)"
CONTAINING ONE CLEAR/PINK "GUM" TOOTHBRUSH.
REMOVED ~ 1/3 OF BRISTLES FOR EXTRACTION. SEE PHOTO.
REMAINDER WRAPPED IN PAPER & REPACKAGED & STORED
AT ~20°C



OON-481
#4 motk

MCCREA_012304

7

000764

# SAMPLE EXTRACTION

000764                                                           000764

DATE _7-24-00_    CASE/ID # _OON-481_    ANALYST _MMk_

| | SAMPLE ID | | SAMPLE DESCRIPTION |
|---|---|---|---|
| 1. | OON-481 #4   ⊁ | | Toothbrush |
| 2. | RB #3   ⊁ | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |

| REAGENT | BATCH # |
|---|---|
| DIGEST BUFFER | 4-17-00 mc |
| PROTEINASE K | 6-29-00 mc |
| 1M DTT | — |
| PCIA | ∂799A18 |
| TE⁻⁴ | 5-23-00 mc |

COMMENTS:

⊁ CONCENTRATED TO ~20λ

000764                    000764                    000764

MCCREA_012305

Exhibit 108  Page 7 of 257 to
State Defendants' Motion for Summary Judgment

## DNA QUANTITATION

C.D.L's ΟΟΝ-481, ΟΟL-6021, ΟΟL-4094, ΟΟΑ-1367, ΟΟΑ-1387, ΟΟL-5794

Analyst _Mark_
Date _072500_

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **A** | 40 ng / 4 ng/ul | 0.1 ng / 0.01 ng/ul | OON-481 #2.3 / 0.04 2 0.02 | OOL-4094 #14.1sp / 0.04 2 0.02 | RB 072400 #3 / ⊖ 2 ⊖ | OOA-1387 #2.1 / 0.2 2 0.1 |
| **B** | 20 ng / 2 ng/ul | 0.04 ng / 0.004 ng/ul | OOL-6021 #1 / 0.04 2 0.02 | OOL-4094 #15.6sp / — 2 — | OON-481 #2.1.2 / 1 2 0.5 | OOL-4094 #16 / 4 2 2 |
| **C** | 10 ng / 1 ng/ul | Blank | RB 072400 #2 / ⊖ 2 ⊖ | OOL-4094 #15.6sp / — 2 — | OON-481 #2.1.4 / 0.04 2 0.02 | OOL-4094 #17 / 4 2 2 |
| **D** | 4 ng / 0.4 ng/ul | OON-481 #1.1 / 0.04 2 0.02 | OON-4094 #1.1sp / 0.04 2 0.02 | OOA-1367 #1.3sp / 20 10 2 blank | OOL-5794 #1 / 10 2 5 | RB 072500 / ⊖ 2 ⊖ |
| **E** | 2 ng / 0.2 ng/ul | OON-481 #1.2 / 0.04 2 0.02 | OOL-4094 #1.1sp / — 2 — | OOA-1367 #1.3sp / 20 10 2 blank | OOA-1387 #1.1 / 1 2 0.5 | |
| **F** | 1 ng / 0.1 ng/ul | OON-481 #1.3 / 1 2 0.5 | OOL-4094 #1.2sp / 0.1 2 0.05 | RB 072400 #1sp / ⊖ 2 ⊖ | RB 072300 / ⊖ 2 ⊖ | |
| **G** | 0.4 ng / 0.04 ng/ul | OON-481 #2 / 1 2 0.5 | OOL-4094 #1.2sp / ⊖ 2 ⊖ | RB 072400 #1sp / ⊖ 2 ⊖ | OOA-1367 #1.5 / 0.2 2 0.1 | |
| **H** | 0.2 ng/ul / 0.02 ng/ul | OON-481 #2.2 / 0.04 2 0.02 | OOL-4094 #14.1sp / 1 2 0.5 | OON-481 #4 / 10 2 5 | OOA-1367 #2 / 1 2 0.5 | |

Unless otherwise stated, 10 ul of the DNA standard was added to the tube.

| | |
|---|---|
| 0.5 M NaCl, 0.5 M NaOH | 1-31-00 MK |
| DNA Standards | 106 7428 |
| B.odyne A Membrane | 7-3-00 TMC  MK 1075304 |
| 2XSSC | 1075304  MK 7-13-00 TMC |
| Chemi. Neutralizing Soln. | 6-19-00 MK |

| | |
|---|---|
| Hybridization Soution | KJV703 |
| D17Z1 Probe | 10 71818  11 |
| 1:5 Wash Buffer | 5-26-00 MK |
| 1X Final Wash Buffer | 7-18-00 MK |
| Lumi-Phos Plus | 10 71818 |

Mark 00

MCCREA_012306

Exhibit 108  Page 8 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012307

000767                              000767                              000767          10
                          **Profiler Plus Amplification Set Up**                        *mhk*

CDL Number(s):    see below
Amplification Date:    72600
Analyst:    mhk

| Tray Pos'n | CDL Number or (Amp or Ext) Date | Sample name | [DNA] (ng/ul) | Amp No. | ul DNA | ul TE | ng DNA Ampd | re-tained? |
|---|---|---|---|---|---|---|---|---|
| A1 | | Run Control | | | | | | |
| A3 | | Ladder | | | | | | |
| A5 | 72600 | 9947A Control | 0.1 | 1 | 20 | 0 | 2 | |
| A7 | 72600 | PCR Control | 0 | 2 | 0 | 20 | 0 | |
| A9 | | Ladder | | | | | | |
| A11 | 00N-481 | #1.1 | 0.02 | 3 | 20 | 0 | 0.4 | N |
| B2 | 00N-481 | #1.2 | 0.02 | 4 | 20 | 0 | 0.4 | Y |
| B4 | 00N-481 | #1.3 | 0.5 | 5 | 3 | 17 | 1.5 | Y |
| B6 | 00N-481 | #2.1 2.4 *mhk* | 0.5 | 6 | 3 | 17 | 1.5 | Y |
| B8 | 00N-481 | #2.2 | 0.02 | 7 | 20 | 0 | 0.4 | Y |
| B10 | 00N-481 | #2.3 | 0.02 | 8 | 20 | 0 | 0.4 | N |
| B12 | 00N-481 | #2.1.2 | 0.5 | 9 | 3 | 17 | 1.5 | Y |
| C1 | 00N-481 | #2.1.4 | 0.02 | 10 | 20 | 0 | 0.4 | Y ₅₂ |
| C3 | RB 072400 | #2 | 0 | 11 | 20 | 0 | 0 | N |
| C5 | RB 072300 | rb | 0 | 12 | 20 | 0 | 0 | N |
| C7 | 00L-4094 | #1.1 cpi | 0.02 | 13 | 20 | 0 | 0.4 | N |
| C9 | 00L-4094 | #1.1 sp | 0 | 14 | 20 | 0 | 0 | N |
| C11 | 00L-4094 | #1.2 epi | 0.05 | 15 | 20 | 0 | 1 | N |
| D2 | 00L-4094 | #1.2 sp | 0 | 16 | 20 | 0 | 0 | N |
| D4 | 00L-4094 | #14.1 epi | 0.5 | 17 | 3 | 17 | 1.5 | Y |
| D6 | 00L-4094 | #14.1 sp | 0.02 | 18 | 20 | 0 | 0.4 | N |
| D8 | 00L-4094 | #15.6 epi | 0 | 19 | 20 | 0 | 0 | N |
| D10 | 00L-4094 | #15.6 sp | 0 | 20 | 20 | 0 | 0 | N |
| D12 | 00A-1367 | #1.3 epi (1/100) | 0.1 | 21 | 15 | 5 | 1.5 | Y |

PP Kit Number/ Expiration Date: *000 202 SH / 3 1-01*

Thermal cycler: *SNP 7130*

TE Lot No(s): *5-23-00*

Master Mix (30 ul/reaction):

Rxn Mix: 21 ul x _36_ = _756_ ul
Primers:  11 ul x _36_ = _396_ ul
Taq:      1 ul x _36_ = _36_ ul

Page 1

000767                              000767                              000767

MCCREA_012308

000768

*11 mhk*

## Profiler Plus Amplification Set Up

000768

000768

000768

CDI. Number(s):    see below
Amplification Date:    72600
Analyst:    mhk

| Tray Pos'n | CDI. Number or (Amp or Ext) Date | Sample name | [DNA] (ng/ul) | Amp No. | ul DNA | ul TE | ng DNA Ampd | re-tained? |
|---|---|---|---|---|---|---|---|---|
| E1 | 00A-1367 | #1. 3 sp (1/100) | 0.2 | 22 | 7.5 | 12.5 | 1.5 | Y |
| E3 | RB 072400 | #1 epi | 0 | 23 | 20 | 0 | 0 | N |
| E5 | RB 072400 | #1 sp | 0 | 24 | 20 | 0 | 0 | N |
| E7 | 00L-6021 | #1 | 0.02 | 25 | 20 | 0 | 0.4 | N |
| E9 | 00L-5794 | #1 (1/10) | 0.5 | 26 | 3 | 17 | 1.5 | Y |
| E11 | 00A-1387 | #1.1 | 0.5 | 27 | 3 | 17 | 1.5 | Y |
| F2 | 00N-481? | #4 (1/10) | 0.5 | 28 | 3 | 17 | 1.5 | Y |
| F4 | RB 072400 | #3 | 0 | 29 | 3 | 17 | 0 | Y |
| F6 | 00A-1367 | #1.5 | 0.1 | 30 | 15 | 5 | 1.5 | Y |
| F8 | 00A-1367 | #2 | 0.5 | 31 | 2 | 18 | 1 | Y |
| F10 | 00A-1387 | #2.1 | 0.1 | 32 | 10 | 10 | 1 | Y |
| F12 | 00L-4094 | #16 (1/10) | 0.2 | 33 | 5 | 15 | 1 | Y |
| G1 | 00L-4094 | #17 (1/10) | 0.2 | 34 | 5 | 15 | 1 | Y |
| G3 | RB 072500 | rb | 0 | 35 | 10 | 10 | 0 | Y |
| G5 | | | | 36 | | | | |
| G7 | | | | 37 | | | | |
| G9 | | | | 38 | | | | |
| G11 | | | | 39 | | | | |
| H2 | | | | 40 | | | | |
| H4 | | | | 41 | | | | |
| H6 | | | | 42 | | | | |
| H8 | | | | 43 | | | | |
| H10 | | | | 44 | | | | |
| H12 | | | | 45 | | | | |

000768

000768

000768

MCCREA_012309

Exhibit 108  Page 11 of 257 to
State Defendants' Motion for Summary Judgment

## Sample Sheet "SS.072600.mhk"

Page 1 of 4

ABI PRISM — ABI PRISM 310 Collection 1.0.2, ©1993-98 Perkin Elmer, Corp.

| | Sample Name | Color | Std | Pres | Sample Info | Comments |
|---|---|---|---|---|---|---|
| A1 | PP- Run Control | Off | On | PP- Run Control | |
| | PP- Run Control | Off | On | PP- Run Control | |
| | PP- Run Control | Off | On | PP- Run Control | |
| | PP- Run Control | On | On | PP- Run Control | |
| A3 | PP- Ladder | Off | On | PP- Ladder | |
| | PP- Ladder | Off | On | PP- Ladder | |
| | PP- Ladder | Off | On | PP- Ladder | |
| | PP- Ladder | On | On | PP- Ladder | |
| A5 | PP-72600 9947A Control (1) | Off | On | PP-72600 9947A Control (1) | |
| | PP-72600 9947A Control (1) | Off | On | PP-72600 9947A Control (1) | |
| | PP-72600 9947A Control (1) | Off | On | PP-72600 9947A Control (1) | |
| | PP-72600 9947A Control (1) | On | On | PP-72600 9947A Control (1) | |
| A7 | PP-72600 PCR Control (2) | Off | On | PP-72600 PCR Control (2) | |
| | PP-72600 PCR Control (2) | Off | On | PP-72600 PCR Control (2) | |
| | PP-72600 PCR Control (2) | Off | On | PP-72600 PCR Control (2) | |
| | PP-72600 PCR Control (2) | On | On | PP-72600 PCR Control (2) | |
| A9 | CO- Ladder | Off | On | CO- Ladder | |
| | CO- Ladder | Off | On | CO- Ladder | |
| | CO- Ladder | Off | On | CO- Ladder | |
| | CO- Ladder | On | On | CO- Ladder | |
| A11 | PP-00N-481 #1.1 (3) | Off | On | PP-00N-481 #1.1 (3) | |
| | PP-00N-481 #1.1 (3) | Off | On | PP-00N-481 #1.1 (3) | |
| | PP-00N-481 #1.1 (3) | Off | On | PP-00N-481 #1.1 (3) | |
| | PP-00N-481 #1.1 (3) | On | On | PP-00N-481 #1.1 (3) | |
| B2 | PP-00N-481 #1.2 (4) | Off | On | PP-00N-481 #1.2 (4) | |
| | PP-00N-481 #1.2 (4) | Off | On | PP-00N-481 #1.2 (4) | |
| | PP-00N-481 #1.2 (4) | Off | On | PP-00N-481 #1.2 (4) | |
| | PP-00N-481 #1.2 (4) | On | On | PP-00N-481 #1.2 (4) | |
| B4 | PP-00N-481 #1.3 (5) | Off | On | PP-00N-481 #1.3 (5) | |
| | PP-00N-481 #1.3 (5) | Off | On | PP-00N-481 #1.3 (5) | |
| | PP-00N-481 #1.3 (5) | Off | On | PP-00N-481 #1.3 (5) | |
| | PP-00N-481 #1.3 (5) | On | On | PP-00N-481 #1.3 (5) | |
| B6 | PP-00N-481 #2.1 (6) 2.4 | Off | On | PP-00N-481 #2.1 (6) | |
| | PP-00N-481 #2.1 (6) 2.4 | Off | On | PP-00N-481 #2.1 (6) | |
| | PP-00N-481 #2.1 (6) 2.4 | Off | On | PP-00N-481 #2.1 (6) | |
| | PP-00N-481 #2.1 (6) 2.4 | On | On | PP-00N-481 #2.1 (6) | |
| B8 | PP-00N-481 #2.2 (7) | Off | On | PP-00N-481 #2.2 (7) | |
| | PP-00N-481 #2.2 (7) | Off | On | PP-00N-481 #2.2 (7) | |
| | PP-00N-481 #2.2 (7) | Off | On | PP-00N-481 #2.2 (7) | |

Wed, Jul 26, 2000

- 1 -

## Sample Sheet "SS.072600.mhk"

Page 2 of 4

ABI PRISM — ABI PRISM 310 Collection 1.0.2, ©1993-98 Perkin Elmer, Corp.

| | Sample Name | Color | Std | Pres | Sample Info | Comments |
|---|---|---|---|---|---|---|
| | PP-00N-481 #2.2 (7) | On | On | PP-00N-481 #2.2 (7) | |
| B10 | PP-00N-481 #2.3 (8) | Off | On | PP-00N-481 #2.3 (8) | |
| | PP-00N-481 #2.3 (8) | Off | On | PP-00N-481 #2.3 (8) | |
| | PP-00N-481 #2.3 (8) | Off | On | PP-00N-481 #2.3 (8) | |
| | PP-00N-481 #2.3 (8) | On | On | PP-00N-481 #2.3 (8) | |
| B12 | PP-00N-481 #2.1.2 (9) | Off | On | PP-00N-481 #2.1.2 (9) | |
| | PP-00N-481 #2.1.2 (9) | Off | On | PP-00N-481 #2.1.2 (9) | |
| | PP-00N-481 #2.1.2 (9) | Off | On | PP-00N-481 #2.1.2 (9) | |
| | PP-00N-481 #2.1.2 (9) | On | On | PP-00N-481 #2.1.2 (9) | |
| C1 | PP-00N-481 #2.1.4 (10) | Off | On | PP-00N-481 #2.1.4 (10) | |
| | PP-00N-481 #2.1.4 (10) | Off | On | PP-00N-481 #2.1.4 (10) | |
| | PP-00N-481 #2.1.4 (10) | Off | On | PP-00N-481 #2.1.4 (10) | |
| | PP-00N-481 #2.1.4 (10) | On | On | PP-00N-481 #2.1.4 (10) | |
| C3 | PP-RB 072400 #2 (11) | Off | On | PP-RB 072400 #2 (11) | |
| | PP-RB 072400 #2 (11) | Off | On | PP-RB 072400 #2 (11) | |
| | PP-RB 072400 #2 (11) | Off | On | PP-RB 072400 #2 (11) | |
| | PP-RB 072400 #2 (11) | On | On | PP-RB 072400 #2 (11) | |
| C5 | PP-RB 072300 rb (12) | Off | On | PP-RB 072300 rb (12) | |
| | PP-RB 072300 rb (12) | Off | On | PP-RB 072300 rb (12) | |
| | PP-RB 072300 rb (12) | Off | On | PP-RB 072300 rb (12) | |
| | PP-RB 072300 rb (12) | On | On | PP-RB 072300 rb (12) | |
| C7 | PP-00L-4094 #1.1 epi (13) | Off | On | PP-00L-4094 #1.1 epi (13) | |
| | PP-00L-4094 #1.1 epi (13) | Off | On | PP-00L-4094 #1.1 epi (13) | |
| | PP-00L-4094 #1.1 epi (13) | Off | On | PP-00L-4094 #1.1 epi (13) | |
| | PP-00L-4094 #1.1 epi (13) | On | On | PP-00L-4094 #1.1 epi (13) | |
| C9 | PP-00L-4094 #1.1 sp (14) | Off | On | PP-00L-4094 #1.1 sp (14) | |
| | PP-00L-4094 #1.1 sp (14) | Off | On | PP-00L-4094 #1.1 sp (14) | |
| | PP-00L-4094 #1.1 sp (14) | Off | On | PP-00L-4094 #1.1 sp (14) | |
| | PP-00L-4094 #1.1 sp (14) | On | On | PP-00L-4094 #1.1 sp (14) | |
| C11 | PP-00L-4094 #1.2 epi (15) | Off | On | PP-00L-4094 #1.2 epi (15) | |
| | PP-00L-4094 #1.2 epi (15) | Off | On | PP-00L-4094 #1.2 epi (15) | |
| | PP-00L-4094 #1.2 epi (15) | Off | On | PP-00L-4094 #1.2 epi (15) | |
| | PP-00L-4094 #1.2 epi (15) | On | On | PP-00L-4094 #1.2 epi (15) | |
| D2 | PP-00L-4094 #1.2 sp (16) | Off | On | PP-00L-4094 #1.2 sp (16) | |
| | PP-00L-4094 #1.2 sp (16) | Off | On | PP-00L-4094 #1.2 sp (16) | |
| | PP-00L-4094 #1.2 sp (16) | Off | On | PP-00L-4094 #1.2 sp (16) | |
| | PP-00L-4094 #1.2 sp (16) | On | On | PP-00L-4094 #1.2 sp (16) | |
| D4 | PP-00L-4094 #14.1 epi (17) | Off | On | PP-00L-4094 #14.1 epi (17) | |
| | PP-00L-4094 #14.1 epi (17) | Off | On | PP-00L-4094 #14.1 epi (17) | |
| | PP-00L-4094 #14.1 epi (17) | Off | On | PP-00L-4094 #14.1 epi (17) | |

Wed, Jul 26, 2000

- 2 -

000769

MCCREA_012310

Exhibit 108  Page 12 of 257 to
State Defendants' Motion for Summary Judgment



ABI PRISM

## Sample Sheet "SS.072600.mhk"



ABI PRISM 310 Collection 1.0.2, ©1993-96 Perkin Elmer, Corp.

| | Sample Name | Color | Std | Pres | Sample Info | Comments |
|---|---|---|---|---|---|---|
| | PP-00L-4094 #14.1 epi (1 | | On | On | PP-00L-4094 #14.1 epi (17) | |
| D6 | PP-00L-4094 #14.1 sp (18 | | Off | On | PP-00L-4094 #14.1 sp (18) | |
| | PP-00L-4094 #14.1 sp (18 | | Off | On | PP-00L-4094 #14.1 sp (18) | |
| | PP-00L-4094 #14.1 sp (18 | | Off | On | PP-00L-4094 #14.1 sp (18) | |
| | PP-00L-4094 #14.1 sp (18 | | On | On | PP-00L-4094 #14.1 sp (18) | |
| D8 | PP-00L-4094 #15.6 epi (1 | | Off | On | PP-00L-4094 #15.6 epi (19) | |
| | PP-00L-4094 #15.6 epi (1 | | Off | On | PP-00L-4094 #15.6 epi (19) | |
| | PP-00L-4094 #15.6 epi (1 | | Off | On | PP-00L-4094 #15.6 epi (19) | |
| | PP-00L-4094 #15.6 epi (1 | | On | On | PP-00L-4094 #15.6 epi (19) | |
| D10 | PP-00L-4094 #15.6 sp (20 | | Off | On | PP-00L-4094 #15.6 sp (20) | |
| | PP-00L-4094 #15.6 sp (20 | | Off | On | PP-00L-4094 #15.6 sp (20) | |
| | PP-00L-4094 #15.6 sp (20 | | Off | On | PP-00L-4094 #15.6 sp (20) | |
| | PP-00L-4094 #15.6 sp (20 | | On | On | PP-00L-4094 #15.6 sp (20) | |
| D12 | PP-00A-1367 #1.3 epi (21) | | Off | On | PP-00A-1367 #1.3 epi (21) | |
| | PP-00A-1367 #1.3 epi (21) | | Off | On | PP-00A-1367 #1.3 epi (21) | |
| | PP-00A-1367 #1.3 epi (21) | | Off | On | PP-00A-1367 #1.3 epi (21) | |
| | PP-00A-1367 #1.3 epi (21) | | On | On | PP-00A-1367 #1.3 epi (21) | |
| E1 | PP-00A-1367 #1. 3 sp (22) | | Off | On | PP-00A-1367 #1. 3 sp (22) | |
| | PP-00A-1367 #1. 3 sp (22) | | Off | On | PP-00A-1367 #1. 3 sp (22) | |
| | PP-00A-1367 #1. 3 sp (22) | | Off | On | PP-00A-1367 #1. 3 sp (22) | |
| | PP-00A-1367 #1. 3 sp (22) | | On | On | PP-00A-1367 #1. 3 sp (22) | |
| E3 | PP-RB 072400 #1 epi (23) | | Off | On | PP-RB 072400 #1 epi (23) | |
| | PP-RB 072400 #1 epi (23) | | Off | On | PP-RB 072400 #1 epi (23) | |
| | PP-RB 072400 #1 epi (23) | | Off | On | PP-RB 072400 #1 epi (23) | |
| | PP-RB 072400 #1 epi (23) | | On | On | PP-RB 072400 #1 epi (23) | |
| E5 | PP-RB 072400 #1 sp (24) | | Off | On | PP-RB 072400 #1 sp (24) | |
| | PP-RB 072400 #1 sp (24) | | Off | On | PP-RB 072400 #1 sp (24) | |
| | PP-RB 072400 #1 sp (24) | | Off | On | PP-RB 072400 #1 sp (24) | |
| | PP-RB 072400 #1 sp (24) | | On | On | PP-RB 072400 #1 sp (24) | |
| E7 | PP-00L-6021 #1 (25) | | Off | On | PP-00L-6021 #1 (25) | |
| | PP-00L-6021 #1 (25) | | Off | On | PP-00L-6021 #1 (25) | |
| | PP-00L-6021 #1 (25) | | Off | On | PP-00L-6021 #1 (25) | |
| | PP-00L-6021 #1 (25) | | On | On | PP-00L-6021 #1 (25) | |
| E9 | PP-00L-5794 #1 (26) | | Off | On | PP-00L-5794 #1 (26) | |
| | PP-00L-5794 #1 (26) | | Off | On | PP-00L-5794 #1 (26) | |
| | PP-00L-5794 #1 (26) | | Off | On | PP-00L-5794 #1 (26) | |
| | PP-00L-5794 #1 (26) | | On | On | PP-00L-5794 #1 (26) | |
| E11 | PP-00A-1387 #1.1 (27) | | Off | On | PP-00A-1387 #1.1 (27) | |
| | PP-00A-1387 #1.1 (27) | | Off | On | PP-00A-1367 #1.1 (27) | |
| | PP-00A-1387 #1.1 (27) | | Off | On | PP-00A-1387 #1.1 (27) | |



ABI PRISM

## Sample Sheet "SS.072600.mhk"



ABI PRISM 310 Collection 1.0.2, ©1993-96 Perkin Elmer, Corp.

| | Sample Name | Color | Std | Pres | Sample Info | Comments |
|---|---|---|---|---|---|---|
| | PP-00A-1387 #1.1 (27) | | On | On | PP-00A-1387 #1.1 (27) | |
| F2 | PP-00N-481 #4 (28) | | Off | On | PP-00N-481 #4 (28) | |
| | PP-00N-481 #4 (28) | | Off | On | PP-00N-481 #4 (28) | |
| | PP-00N-481 #4 (28) | | Off | On | PP-00N-481 #4 (28) | |
| | PP-00N-481 #4 (28) | | On | On | PP-00N-481 #4 (28) | |
| F4 | PP-RB 072400 #3 (29) | | Off | On | PP-RB 072400 #3 (29) | |
| | PP-RB 072400 #3 (29) | | Off | On | PP-RB 072400 #3 (29) | |
| | PP-RB 072400 #3 (29) | | Off | On | PP-RB 072400 #3 (29) | |
| | PP-RB 072400 #3 (29) | | On | On | PP-RB 072400 #3 (29) | |
| F6 | PP-00A-1367 #1.5 (30) | | Off | On | PP-00A-1367 #1.5 (30) | |
| | PP-00A-1367 #1.5 (30) | | Off | On | PP-00A-1367 #1.5 (30) | |
| | PP-00A-1367 #1.5 (30) | | Off | On | PP-00A-1367 #1.5 (30) | |
| | PP-00A-1367 #1.5 (30) | | On | On | PP-00A-1367 #1.5 (30) | |
| F8 | PP-00A-1367 #2 (31) | | Off | On | PP-00A-1367 #2 (31) | |
| | PP-00A-1367 #2 (31) | | Off | On | PP-00A-1367 #2 (31) | |
| | PP-00A-1367 #2 (31) | | Off | On | PP-00A-1367 #2 (31) | |
| | PP-00A-1367 #2 (31) | | On | On | PP-00A-1367 #2 (31) | |
| F10 | PP-00A-1387 #2.1 (32) | | Off | On | PP-00A-1387 #2.1 (32) | |
| | PP-00A-1387 #2.1 (32) | | Off | On | PP-00A-1387 #2.1 (32) | |
| | PP-00A-1387 #2.1 (32) | | Off | On | PP-00A-1387 #2.1 (32) | |
| | PP-00A-1387 #2.1 (32) | | On | On | PP-00A-1387 #2.1 (32) | |
| F12 | PP-00L-4094 #16 (33) | | Off | On | PP-00L-4094 #16 (33) | |
| | PP-00L-4094 #16 (33) | | Off | On | PP-00L-4094 #16 (33) | |
| | PP-00L-4094 #16 (33) | | Off | On | PP-00L-4094 #16 (33) | |
| | PP-00L-4094 #16 (33) | | On | On | PP-00L-4094 #16 (33) | |
| G1 | PP-00L-4094 #17 (34) | | Off | On | PP-00L-4094 #17 (34) | |
| | PP-00L-4094 #17 (34) | | Off | On | PP-00L-4094 #17 (34) | |
| | PP-00L-4094 #17 (34) | | Off | On | PP-00L-4094 #17 (34) | |
| | PP-00L-4094 #17 (34) | | On | On | PP-00L-4094 #17 (34) | |
| G3 | PP-RB 072500 rb (35) | | Off | On | PP-RB 072500 rb (35) | |
| | PP-RB 072500 rb (35) | | Off | On | PP-RB 072500 rb (35) | |
| | PP-RB 072500 rb (35) | | Off | On | PP-RB 072500 rb (35) | |
| | PP-RB 072500 rb (35) | | On | On | PP-RB 072500 rb (35) | |



000770



13



**ABI PRISM**    ABI PRISM 310 Collection 1.0.4, ©1993-98 Perkin Elmer, Corp.

Injection List(C7/26/00 4.55 PM

| # | Tube & Sample Name | Module | Inj. Secs | Inj. kV | Run kV | Run °C | Run Time | Matrix file | Auto Anlz | Analysis Parameters | Size Standard | Auto Prt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A1 - PP- Run Control | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 2 | A3 - PP- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 3 | A5 - PP-72600 9947A Control (1) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 4 | A7 - PP-72600 PCR Control (2) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 5 | A9 - CO- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 6 | A11 - PP-00N-481 #1.1 (3) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 7 | B2 - PP-00N-481 #1.2 (4) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 8 | B4 - PP-00N-481 #1.3 (5) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 9 | B6 - PP-00N-481 #2.1 (6) 2.1 pri | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 10 | B8 - PP-00N-481 #2.2 (7) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 11 | B10 - PP-00N-481 #2.3 (8) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 12 | B12 - PP-00N-481 #2.1.2 (9) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 13 | C1 - PP-00N-481 #2.1.4 (10) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 14 | C3 - PP-RB 072400 #2 (11) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 15 | A3 - PP- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 16 | C5 - PP-RB 072300 rb (12) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 17 | C7 - PP-00L-4094 #1.1 epi (13) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 18 | C9 - PP-00L-4094 #1.1 sp (14) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 50 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 19 | C11 - PP-00L-4094 #1.2 epi (15 | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 20 | D2 - PP-00L-4094 #1.2 sp (16) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 21 | D4 - PP-00L-4094 #14.1 epi (17 | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 50 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 22 | D6 - PP-00L-4094 #14.1 sp (18) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 23 | D8 - PP-00L-4094 #15.6 epi (19 | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 24 | D10 - PP-00L-4094 #15.6 sp (20 | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 25 | D12 - PP-00A-1367 #1.3 epi (21 | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 26 | E1 - PP-00A-1367 #1. 3 sp (22) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 27 | E3 - PP-RB 072400 #1 epi (23) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 28 | A3 - PP- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 29 | E5 - PP-RB 072400 #1 sp (24) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 30 | E7 - PP-00L-6021 #1 (25) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 31 | E9 - PP-00L-5794 #1 (26) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 32 | E11 - PP-00A-1387 #1.1 (27) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 33 | F2 - PP-00N-481 #4 (28) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 34 | F4 - PP-RB 072400 #3 (29) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 35 | F6 - PP-00A-1367 #1.5 (30) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 36 | F8 - PP-00A-1367 #2 (31) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 37 | F10 - PP-00A-1387 #2.1 (32) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 38 | F12 - PP-00L-4094 #16 (33) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 39 | G1 - PP-00L-4094 #17 (34) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 40 | G3 - PP-RB 072500 rb (35) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 41 | A3 - PP- Ladder   Auto | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 42 | B6 - PP-00N-481 #2.1 (6) 2.1 | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 43 | B10 - PP-00N-481 #2.3 (8) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |

Thu, Jul 27, 2000

- 1 -

MCCREA_012312



ABI PRISM

**Injection List(C7/26/00 4.55 PM**

Page 2 of 2

ABI PRISM 310 Collection 1.0.4, ©1993-98 Perkin Elmer, Corp.

| | Tube & Sample Name | Module | Inj. Secs | Inj. kV | Run kV | Run °C | Run Time | Matrix file | Auto Anlz | Analysis Parameters | Size Standard | Auto Prt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | C1 - PP-00N-481 #2.1.4 (10) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| --> | C7 - PP-00L-4094 #1.1 epi (13) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 46 | C9 - PP-00L-4094 #1.1 sp (14) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 47 | E11 - PP-00A-1367 #1.1 (27) | GS STR POP4 (1 mL) F | 2 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 48 | F6 - PP-00A-1367 #1.5 (30) | GS STR POP4 (1 mL) F | 2 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 49 | F8 - PP-00A-1367 #2 (31) | GS STR POP4 (1 mL) F | 2 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 50 | F10 - PP-00A-1367 #2.1 (32) | GS STR POP4 (1 mL) F | 2 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 51 | B6 - PP-00N-481 #2.1 (6) | GS STR POP4 (1 mL) F | 2 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 52 | A3 - PP- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 53 | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | |

Thu, Jul 27, 2000

- 2 -

MCCREA_012313

Exhibit 108  Page 15 of 257 to
State Defendants' Motion for Summary Judgment

**GeneScan/Genotyper Results Control**

Run Date: 072600
Analyst/Date Reviewed: Mike 072700

| Inj. | Sample Name | Comments: | | | Reinj? | Reamp? | GT ? | Genotyper Notes |
|---|---|---|---|---|---|---|---|---|
| 1 | Run Control | ok | | | | | DL | |
| 2 | PP Ladder | ok | | | | | ✓ | |
| 3 | 9947A Control | ok | PU at 145B | | | | ✓ | |
| 4 | PCR Control | ok MMK Rox | | | | | ✓ MMK DL | |
| 5 | Co Ladder | ok | 1087 / 2201 : | | | | DL | |
| 6 | OON-481 #1.1 | ok | SP 296864 | | | | ✓ | |
| 7 | OON-481 #1.2 | ok | NSD | | | | ✓ | |
| 8 | OON-481 #1.3 | ok | MMK ♀ Minor | | | | ✓ | |
| 9 | OON-481 #2.1 ZANMK | Rex | MMK OS | | ✓. | | DL ✓ | |
| 10 | OON-481 #2.2 | ok | NSD | | | | ✓ | |
| 11 | OON-481 #2.3 | Rex | | | ✓ | | DL | |
| 12 | OON-481 #2.1.2 | ok | SP at 194B | | | | ✓ | |
| 13 | OON-481 #2.1.4 | Rex | | | ✓ | | DL | |
| 14 | ~~856200 #2~~ | ok | | | | | ✓ | |
| 15 | PP Ladder | ok | | | | | ✓ | |
| 16 | ~~856300~~ | ok | | | | | ✓ | |
| 17 | OOL-4094 #1.1EP1 | Rex | | | ✓ | | DL | |
| 18 | OOL-4094 #1.1 SP | Rex | | | ✓ | | DL | |
| 19 | OOL-4094 #1.2EP1 | ok | SP AMK: MMK ♀ Major | | | | ✓ | |

Key:
OS = Off-scale data
ROX = Bad Injection/ROX
NC = Not c
PU = Pull

SP = Spike
NSD = No signal detected
A = A  'ter
Mx =

OL = GT-Ladder
Stutter
DL = D   m GT

MCCREA_012314

**GeneScan/Genotyper Results Control**

Run Date: 072600
Analyst/Date Reviewed: MᵒᵗK 072700

| Inj. | Sample Name | Comments: | | Reinj? | Reamp? | GT ? | Genotyper Notes |
|---|---|---|---|---|---|---|---|
| 20 | OOL-4094 #2.1 SP | OK | LOW SIGNAL - AU TRACE | | | ✓ | |
| 21 | OOL-4094 #14.1EPI | OK | PU AT 140B MX 9 MASEL | | | ✓ | |
| 22 | OOL-4094 #14.1 SP | OK | LOW SIGNAL MX | | | ✓ | |
| 23 | OOL-4094 #15.6EPI | OK | NSD | | | ✓ | |
| 24 | OOL-4094 #15.6 SP | OK | NSD | | | ✓ | |
| 25 | OOA-1367 #1.3EPI | OK | MX 9 MASEL | | | ✓ | |
| 26 | OOA-1367 #1.3 SP | OK | SP A 2833 | | | ✓ | |
| 27 | RB 072406 #1EPI | OK | | | | ✓ | |
| 28 | PP LADDER | OK | | | | ✓ | |
| 29 | RB 072400 #1 SP | OK | | | | ✓ | |
| 30 | OOL-6021 #1 | OK | NSD | | | ✓ | |
| 31 | OOL-5794 #1 | OK | PU AT 145B, 154B MX | | | ✓ | |
| 32 | OOA-1387 #1.1 | AOS | | ✓2 | | DL | |
| 33 | OON-481 #4 | OK | SP AT 8036Y | | | ✓ | |
| 34 | EB 072406 #3 | OK | | | | ✓ | |
| 35 | OOA-1367 #1.5 | 3OS | | ✓2 | | DL | |
| 36 | OOA-1367 #2 | 4OS | | ✓2 | | DL | |
| 37 | OOA-1387 #2.1 | AMEL OS | | ✓2 | | OL | |
| 38 | OOL-4094 #16 | SP AT 197B6Y 2846 | | | | ✓ | |

Key:
OS = Off-scale data
ROX = Bad Injection/ROX
NC = Not c
PU = Pull-

SP = Spike
NSD = No signal detected
-A = -A    ler
Mx =    ²

OL = Off-Ladder
Stutter
DL = D    on GT

MCCREA_012315



Exhibit 108  Page 17 of 257 to
State Defendants' Motion for Summary Judgment

**GeneScan/Genotyper Results Control**

Run Date: 072600
Analyst/Date Reviewed: MHK 072700

| Inj. | Sample Name | Comments: | Reinj? | Reamp? | GT ? | Genotyper Notes |
|------|-------------|-----------|--------|--------|------|-----------------|
| 39 | OOL-4094 #17 | ok | | | ✓ | |
| 40 | RB 072500 | ok | | | ✓ | |
| 41 | PP LADDER | ok | | | ✓ | |
| 42 | OON-481 #21 | 20 S | ✓2 | | OL | |
| 43 | OON-481 #2.3 | ok   mix  ♀ minor | | | ✓ | |
| 44 | OON-481 #2.1.4 | ok    Degrad.? | | | ✓ | |
| 45 | OOL-4094 #1.1 repl | ok  mix | | | ✓ | |
| 46 | OOL-4094 #1.1 sp | ok   low subs | | | ✓ | |
| 47 | OOA-1387 #1.1 | ok    PU AT 144 B | | | ✓ | |
| 48 | OOA-1367 #1.5 | ok   Amen O.S.  PU AT 149 B, 157 G | | | ✓ | |
| 49 | OOA-1367 #2 | ok   -A AT D3, vWA | | | ✓ | |
| 50 | OOA-1387 #2.1 | ok   -A AT D3, vWA, D8, D5 | | | ✓ | |
| 51 | OON-481 #2.1 | ok   Amen O.S.  -A AT D3, vWA, D8, D5 | | | ✓ | |
| 52 | PP LADDER | ok | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Key:
OS = Off-scale data
ROX = Bad Injection/ROX
NC = Not c
PU = Pull

SP = Spike
NSD = No signal detected
-A = -A    'ler
Mx =    ±

OL = Off-Ladder
Stutter

MCCREA_012316



| Dye/Sample Peak | Minutes | Size | Peak Height | Peak Area | Data Point |
|---|---|---|---|---|---|
| 1R,7 | 18.87 | 245.38 | 2138 | 16507 | 5146 |
| 2R,7 | 18.75 | 245.48 | 958 | 7217 | 5113 |
| 3R,7 | 18.74 | 245.57 | 1108 | 8206 | 5111 |
| 5R,7 | 18.93 | 245.36 | 1127 | 8497 | 5161 |
| 6R,7 | 18.91 | 245.34 | 1110 | 8340 | 5156 |
| 7R,7 | 18.88 | 245.45 | 1127 | 8434 | 5148 |

Mon, Jul 31, 2000          - 1 -          Not For Use In Diagnostic Procedures

---

GeneScan® 3.1          GeneScan™ Project-7/26/00 Display-10          Page 2 of 2

| Dye/Sample Peak | Minutes | Size | Peak Height | Peak Area | Data Point |
|---|---|---|---|---|---|
| 8R,7 | 18.98 | 245.40 | 1040 | 8529 | 5174 |
| 10R,7 | 18.56 | 245.88 | 1157 | 8452 | 5082 |
| 12R,7 | 18.82 | 245.56 | 1157 | 8404 | 5076 |
| 14R,7 | 18.67 | 245.66 | 1130 | 8340 | 5090 |
| 15R,7 | 18.66 | 245.50 | 945 | 7112 | 5094 |
| 16R,7 | 18.66 | 245.58 | 1113 | 8400 | 5089 |
| 19R,7 | 18.89 | 245.56 | 1138 | 8442 | 5095 |
| 20R,7 | 18.62 | 245.85 | 1087 | 8102 | 5078 |
| 21R,7 | 18.65 | 245.52 | 1099 | 8149 | 5086 |
| 22R,7 | 18.66 | 245.65 | 1109 | 8253 | 5089 |
| 23R,7 | 18.63 | 245.53 | 1174 | 8659 | 5080 |
| 24R,7 | 18.69 | 245.60 | 1065 | 7913 | 5095 |
| 25R,7 | 18.70 | 245.59 | 1130 | 8400 | 5098 |
| 26R,7 | 18.69 | 245.53 | 1059 | 7903 | 5098 |
| 27R,7 | 18.68 | 245.61 | 1047 | 7812 | 5093 |
| 28R,7 | 18.70 | 245.47 | 917 | 6927 | 5099 |
| 29R,7 | 18.73 | 245.59 | 1104 | 8225 | 5107 |
| 30R,7 | 18.72 | 245.56 | 1141 | 8589 | 5105 |
| 31R,7 | 18.76 | 245.54 | 1106 | 8292 | 5116 |
| 32R,7 | 18.76 | 245.48 | 1096 | 8335 | 5116 |
| 33R,7 | 18.78 | 245.49 | 1056 | 8001 | 5129 |
| 34R,7 | 18.80 | 245.50 | 1055 | 7965 | 5127 |
| 35R,7 | 18.80 | 245.57 | 1022 | 7748 | 5125 |
| 36R,7 | 18.79 | 245.57 | 1118 | 8282 | 5124 |
| 37R,7 | 18.84 | 245.48 | 1038 | 7909 | 5136 |
| 38R,7 | 18.86 | 245.46 | 1037 | 7929 | 5143 |
| 39R,7 | 18.93 | 245.42 | 1040 | 7976 | 5161 |
| 40R,7 | 18.98 | 245.30 | 1095 | 8303 | 5175 |
| 41R,7 | 19.03 | 245.36 | 903 | 6902 | 5188 |
| 42R,7 | 18.93 | 245.39 | 1155 | 8651 | 5162 |
| 43R,7 | 18.89 | 245.38 | 1171 | 8739 | 5152 |
| 44R,7 | 18.88 | 245.44 | 1082 | 8019 | 5147 |
| 45R,7 | 18.83 | 245.56 | 1150 | 8736 | 5134 |
| 46R,7 | 18.77 | 245.48 | 1076 | 7984 | 5119 |
| 47R,7 | 18.78 | 245.54 | 432 | 3197 | 5120 |
| 48R,7 | 18.79 | 245.41 | 395 | 2951 | 5124 |
| 49R,7 | 18.80 | 245.44 | 436 | 3362 | 5127 |
| 50R,7 | 18.84 | 245.50 | 408 | 3126 | 5137 |
| 51R,7 | 18.84 | 245.41 | 454 | 3397 | 5136 |
| 52R,7 | 18.77 | 245.41 | 901 | 6810 | 5118 |

245.70
-245.30
0.40

Mon, Jul 31, 2000          - 2 -          Not For Use In Diagnostic Procedures



MCCREA_012317



MCCREA_012318

Exhibit 108  Page 20 of 257 to
State Defendants' Motion for Summary Judgment



For research use only                                    -1-                              Not for use in diagnostic systems

000778                                          000778                                            000778

MCCREA_012319



MCCREA_012320

Exhibit 108  Page 22 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012322



ABI PRISM 00782

Plots - GTPP.02000.mhk
Licensed to DNA Analyst, OSP

072600 mhk

12:18:13 PM Mon, Jul 31, 2000
000782 Genotyper® 2.5

P-00N-4...E47/26/00 10 Blue    PP-00N-481 #2.2 (7)

No Size Data

PP-00N-4...E47/26/00 10 Green    PP-00N-481 #2.2 (7)

No Size Data

PP-00N-4...E47/26/00 10 Yellow    PP-00N-481 #2.2 (7)

No Size Data

PP-00N-4...E47/26/00 10 Red    PP-00N-481 #2.2 (7)

For research use only                    -1-                    Not for use in diagnostic systems

000782                    000782                    000782

MCCREA_012323

Exhibit 108  Page 25 of 257 to
State Defendants' Motion for Summary Judgment



For research use only · Not for use in diagnostic systems

000783          000783          000783

MCCREA_012324

Exhibit 108  Page 26 of 257 to
State Defendants' Motion for Summary Judgment

ABI
PRISM 00784

Plots - GTPP.072600:mhk MHK
Licensed toDNA Analyst, OSP

12:18:33 PM Mon, Jul 31, 2000
000784 Genotyper® 2.5

MHK

80 100 120 140 160 180 200 220 240 260 280 300 320 340 360 380 400
80 100 120 140 160 180 200 220 240 260 280 300 320 340 360 380 400

P-RB 07...CE7/27/00 14 Blue    PP-RB 072400 #2 (11)

CON-481

No Size Data

PP-RB 07...CE7/27/00 14 Green    PP-RB 072400 #2 (11)

No Size Data

PP-RB 07...CE7/27/00 14 Yellow    PP-RB 072400 #2 (11)

No Size Data

PP-RB 07...CE7/27/00 14 Red    PP-RB 072400 #2 (11)

900
600
300

For research use only                    -1-              Not for use in diagnostic systems

000784                              000784                              000784

MCCREA_012325



MCCREA_012326

MCCREA_012327



MCCREA_012328



MCCREA_012329

**ABI PRISM** 00789

Plots - GTPP:02600.mhk   NaMe
Licensed to DNA Analyst, OSP

12:19:13 PM Mon, Jul 31, 2000
00078Genotyper® 2.5

072600   NaMe

muk

COU-18/

80  100  120  140  160  180  200  220  240  260  280  300  320  340  360  380  400

>-RB 07...CE7/27/00 34 Blue     PP-RB 072400 #3 (29)

No Size Data

PP-RB 07...CE7/27/00 34 Green     PP-RB 072400 #3 (29)

No Size Data

PP-RB 07...CE7/27/00 34 Yellow   PP-RB 072400 #3 (29)

No Size Data

PP-RB 07...CE7/27/00 34 Red     PP-RB 072400 #3 (29)

-900
-600
-300

For research use only                    -1-            Not for use in diagnostic systems

000789                         000789                        000789

MCCREA_012330



MCCREA_012331

Exhibit 108  Page 33 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012332

Exhibit 108  Page 34 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012333

Exhibit 108  Page 35 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012334



MCCREA_012335



MCCREA_012336



For research use only    -2-    Not for use in diagnostic systems

000796    000796    000796

MCCREA_012337

MCCREA_012338

Exhibit 108  Page 40 of 257 to
State Defendants' Motion for Summary Judgment





000798                              000798                              000798      41
                          **COfiler Amplification Set Up**                          mhk

CDL Number(s):      see below
Amplification Date:      80100
Analyst:      mhk

| Tray Pos'n | CDL Number or (Amp or Ext) Date | Sample name | [DNA] (ng/ul) | Amp No. | ul DNA | ul TE | ng DNA Ampd | re-tained? |
|---|---|---|---|---|---|---|---|---|
| C7 | | Ladder | | | | | | |
| C9 | 80100 | 9947A Control | 0.1 | 1C | 20 | 0 | 2 | |
| C11 | 80100 | PCR Control | 0 | 2C | 0 | 20 | 0 | |
| D2 | 00N-481 | #2.1.2 | 0.5 | 3C | 3 | 17 | 1.5 | Y |
| D4 | 00N-481 | #4 (1/10) | 0.5 | 4C | 3 | 17 | 1.5 | Y |
| D6 | RB 072400 | #3 | 0 | 5C | 3 | 17 | 0 | Y |
| D8 | 00A-1387 | #1.1 | 0.5 | 6C | 1.5 | 18.5 | 0.75 | Y |
| D10 | 00L-5794 | #1 (1/10) | 0.5 | 7C | 3 | 17 | 1.5 | Y |
| D12 | 00A-1367 | #1.3 sp (1/100) | 0.2 | 8C | 7.5 | 12.5 | 1.5 | Y |
| E1 | RB 072500 | rb | 0 | 9C | 1 | 19 | 0 | Y |
| E3 | 00A-1367 | #2 | 0.5 | 10C | 1 | 19 | 0.5 | Y |

CO Kit Number/ Expiration Date: 990901366 /9-10-00
Thermal cycler: S/N P7130                    TE Lot Number(s): 5-23-00 mh

Master Mix (30 ul/reaction):                Rxn Mix: 21 ul x 11    = 231 ul
                                            Primers: 11 ul x 11    = 121 ul
                                            Taq:      1 ul x 11    = 11 ul

Page 1

000798                              000798                              000798

MCCREA_012339

Exhibit 108  Page 41 of 257 to
State Defendants' Motion for Summary Judgment

000799

**ABI PRISM** — ABI PRISM 310 Collection 1.0.4, ©1993-98 Perkin Elmer, Corp.

Sample Sheet "SS.080100.MHK"    Page 1 of 3

| | Sample Name | Color | Std | Pres | Sample Info | Comments |
|---|---|---|---|---|---|---|
| A1 | PP- RUN CONTROL | Off | On | PP- RUN CONTROL | |
| | PP- RUN CONTROL | Off | On | PP- RUN CONTROL | |
| | PP- RUN CONTROL | Off | On | PP- RUN CONTROL | |
| | PP- RUN CONTROL | On | On | PP- RUN CONTROL | |
| A3 | PP- LADDER | Off | On | PP- LADDER | |
| | PP- LADDER | Off | On | PP- LADDER | |
| | PP- LADDER | Off | On | PP- LADDER | |
| | PP- LADDER | On | On | PP- LADDER | |
| A5 | PP- 080100 9947A CONTROL (1P) | Off | On | PP- 080100 9947A CONTROL (1P) | |
| | PP- 080100 9947A CONTROL (1P) | Off | On | PP- 080100 9947A CONTROL (1P) | |
| | PP- 080100 9947A CONTROL (1P) | Off | On | PP- 080100 9947A CONTROL (1P) | |
| | PP- 080100 9947A CONTROL (1P) | On | On | PP- 080100 9947A CONTROL (1P) | |
| A7 | PP- 080100 PCR CONTROL (2P) | Off | On | PP- 080100 PCR CONTROL (2P) | |
| | PP- 080100 PCR CONTROL (2P) | Off | On | PP- 080100 PCR CONTROL (2P) | |
| | PP- 080100 PCR CONTROL (2P) | Off | On | PP- 080100 PCR CONTROL (2P) | |
| | PP- 080100 PCR CONTROL (2P) | On | On | PP- 080100 PCR CONTROL (2P) | |
| A9 | PP- 00A-674 #7.2 (3P) | Off | On | PP- 00A-674 #7.2 (3P) | |
| | PP- 00A-674 #7.2 (3P) | Off | On | PP- 00A-674 #7.2 (3P) | |
| | PP- 00A-674 #7.2 (3P) | Off | On | PP- 00A-674 #7.2 (3P) | |
| | PP- 00A-674 #7.2 (3P) | On | On | PP- 00A-674 #7.2 (3P) | |
| A11 | PP- RB 072700 (4P) | On | On | PP- RB 072700 (4P) | |
| | PP- RB 072700 (4P) | Off | On | PP- RB 072700 (4P) | |
| | PP- RB 072700 (4P) | Off | On | PP- RB 072700 (4P) | |
| | PP- RB 072700 (4P) | On | On | PP- RB 072700 (4P) | |
| B2 | PP- 00L-4922 #2 (5P) | Off | On | PP- 00L-4922 #2 (5P) | |
| | PP- 00L-4922 #2 (5P) | Off | On | PP- 00L-4922 #2 (5P) | |
| | PP- 00L-4922 #2 (5P) | Off | On | PP- 00L-4922 #2 (5P) | |
| | PP- 00L-4922 #2 (5P) | On | On | PP- 00L-4922 #2 (5P) | |
| B4 | PP- 00L-4922 #2,4 (6P) ¡A mite | Off | On | PP- 00L-4922 #2,4 (6P) | |
| | PP- 00L-4922 #2,4 (6P) ¡A mite | Off | On | PP- 00L-4922 #2,4 (6P) | |
| | PP- 00L-4922 #2,4 (6P) ¡A mite | Off | On | PP- 00L-4922 #2,4 (6P) | |
| | PP- 00L-4922 #2,4 (6P) ¡A mite | On | On | PP- 00L-4922 #2,4 (6P) | |
| B6 | PP- 00E-3305 #6 (7P) | Off | On | PP- 00E-3305 #6 (7P) | |
| | PP- 00E-3305 #6 (7P) | Off | On | PP- 00E-3305 #6 (7P) | |
| | PP- 00E-3305 #6 (7P) | Off | On | PP- 00E-3305 #6 (7P) | |
| | PP- 00E-3305 #6 (7P) | On | On | PP- 00E-3305 #6 (7P) | |
| B8 | PP- 00N-481 #9 (8P) | Off | On | PP- 00N-481 #9 (8P) | |
| | PP- 00N-481 #9 (8P) | Off | On | PP- 00N-481 #9 (8P) | |
| | PP- 00N-481 #9 (8P) | Off | On | PP- 00N-481 #9 (8P) | |

Tue, Aug 1, 2000    - 1 -

**ABI PRISM** — ABI PRISM 310 Collection 1.0.4, ©1993-98 Perkin Elmer, Corp.

Sample Sheet "SS.080100.MHK"    Page 2 of 3

| | Sample Name | Color | Std | Pres | Sample Info | Comments |
|---|---|---|---|---|---|---|
| | PP- 00N-481 #9 (8P) | On | On | PP- 00N-481 #9 (8P) | |
| B10 | PP- 00N-481 #10 (9P) | Off | On | PP- 00N-481 #10 (9P) | |
| | PP- 00N-481 #10 (9P) | Off | On | PP- 00N-481 #10 (9P) | |
| | PP- 00N-481 #10 (9P) | Off | On | PP- 00N-481 #10 (9P) | |
| | PP- 00N-481 #10 (9P) | On | On | PP- 00N-481 #10 (9P) | |
| B12 | PP- 00L-6608 #4 (10P) | Off | On | PP- 00L-6608 #4 (10P) | |
| | PP- 00L-6608 #4 (10P) | Off | On | PP- 00L-6608 #4 (10P) | |
| | PP- 00L-6608 #4 (10P) | Off | On | PP- 00L-6608 #4 (10P) | |
| | PP- 00L-6608 #4 (10P) | On | On | PP- 00L-6608 #4 (10P) | |
| C1 | PP- 00L-6608 #5 (11P) | Off | On | PP- 00L-6608 #5 (11P) | |
| | PP- 00L-6608 #5 (11P) | Off | On | PP- 00L-6608 #5 (11P) | |
| | PP- 00L-6608 #5 (11P) | Off | On | PP- 00L-6608 #5 (11P) | |
| | PP- 00L-6608 #5 (11P) | On | On | PP- 00L-6608 #5 (11P) | |
| C3 | PP- 00L-6608 #6 (12P) | Off | On | PP- 00L-6608 #6 (12P) | |
| | PP- 00L-6608 #6 (12P) | Off | On | PP- 00L-6608 #6 (12P) | |
| | PP- 00L-6608 #6 (12P) | Off | On | PP- 00L-6608 #6 (12P) | |
| | PP- 00L-6608 #6 (12P) | On | On | PP- 00L-6608 #6 (12P) | |
| C5 | PP- RB 073100 (13P) | Off | On | PP- RB 073100 (13P) | |
| | PP- RB 073100 (13P) | Off | On | PP- RB 073100 (13P) | |
| | PP- RB 073100 (13P) | Off | On | PP- RB 073100 (13P) | |
| | PP- RB 073100 (13P) | On | On | PP- RB 073100 (13P) | |
| C7 | CO- LADDER | Off | On | CO- LADDER | |
| | CO- LADDER | Off | On | CO- LADDER | |
| | CO- LADDER | Off | On | CO- LADDER | |
| | CO- LADDER | On | On | CO- LADDER | |
| C9 | CO- 080100 9947A CONTROL (1C) | On | On | CO- 080100 9947A CONTROL (1C) | |
| | CO- 080100 9947A CONTROL (1C) | Off | On | CO- 080100 9947A CONTROL (1C) | |
| | CO- 080100 9947A CONTROL (1C) | Off | On | CO- 080100 9947A CONTROL (1C) | |
| | CO- 080100 9947A CONTROL (1C) | On | On | CO- 080100 9947A CONTROL (1C) | |
| C11 | CO- 080100 PCR CONTROL (2C) | Off | On | CO- 080100 PCR CONTROL (2C) | |
| | CO- 080100 PCR CONTROL (2C) | Off | On | CO- 080100 PCR CONTROL (2C) | |
| | CO- 080100 PCR CONTROL (2C) | Off | On | CO- 080100 PCR CONTROL (2C) | |
| | CO- 080100 PCR CONTROL (2C) | On | On | CO- 080100 PCR CONTROL (2C) | |
| D2 | CO- 00N-481 #2,1,2 (3C) | Off | On | CO- 00N-481 #2,1,2 (3C) | |
| | CO- 00N-481 #2,1,2 (3C) | Off | On | CO- 00N-481 #2,1,2 (3C) | |
| | CO- 00N-481 #2,1,2 (3C) | Off | On | CO- 00N-481 #2,1,2 (3C) | |
| | CO- 00N-481 #2,1,2 (3C) | On | On | CO- 00N-481 #2,1,2 (3C) | |
| D4 | CO- 00N-481 #4 (4C) | Off | On | CO- 00N-481 #4 (4C) | |
| | CO- 00N-481 #4 (4C) | Off | On | CO- 00N-481 #4 (4C) | |
| | CO- 00N-481 #4 (4C) | Off | On | CO- 00N-481 #4 (4C) | |

Tue, Aug 1, 2000    - 2 -



MCCREA_012340

**ABI PRISM**

Sample Sheet "SS.030100.MHK"

Page 3 of 3

ABI PRISM 310 Collector 1.0.4. ©1993-98 Perkin Elmer. Corp

| | Sample Name | Color | Std | Pres | Sample Info | Comments |
|---|---|---|---|---|---|---|
| | CO- OON-481 #4 (4C) | | On | On | CO- OON-481 #4 (4C) | |
| D6 | CO- RB 072400 #3 (5C) | | Off | On | CO- RB 072400 #3 (5C) | |
| | CO- RB 072400 #3 (5C) | | Off | On | CO- RB 072400 #3 (5C) | |
| | CO- RB 072400 #3 (5C) | | Off | On | CO- RB 072400 #3 (5C) | |
| | CO- RB 072400 #3 (5C) | | On | On | CO- RB 072400 #3 (5C) | |
| D8 | CO- 00A-1387 #1.1 (6C) | | Off | On | CO- 00A-1387 #1.1 (6C) | |
| | CO- 00A-1387 #1.1 (6C) | | Off | On | CO- 00A-1387 #1.1 (6C) | |
| | CO- 00A-1387 #1.1 (6C) | | Off | On | CO- 00A-1387 #1.1 (6C) | |
| | CO- 00A-1387 #1.1 (6C) | | On | On | CO- 00A-1387 #1.1 (6C) | |
| D10 | CO- 00L-5794 #1 (7C) | | Off | On | CO- 00L-5794 #1 (7C) | |
| | CO- 00L-5794 #1 (7C) | | Off | On | CO- 00L-5794 #1 (7C) | |
| | CO- 00L-5794 #1 (7C) | | Off | On | CO- 00L-5794 #1 (7C) | |
| | CO- 00L-5794 #1 (7C) | | On | On | CO- 00L-5794 #1 (7C) | |
| D12 | CO- 00A-1367 #1.3 SP (8C) | | Off | On | CO- 00A-1367 #1.3 SP (8C) | |
| | CO- 00A-1367 #1.3 SP (8C) | | Off | On | CO- 00A-1367 #1.3 SP (8C) | |
| | CO- 00A-1367 #1.3 SP (8C) | | Off | On | CO- 00A-1367 #1.3 SP (8C) | |
| | CO- 00A-1367 #1.3 SP (8C) | | On | On | CO- 00A-1367 #1.3 SP (8C) | |
| E1 | CO- RB 072500 (9C) | | Off | On | CO- RB 072500 (9C) | |
| | CO- RB 072500 (9C) | | Off | On | CO- RB 072500 (9C) | |
| | CO- RB 072500 (9C) | | Off | On | CO- RB 072500 (9C) | |
| | CO- RB 072500 (9C) | | On | On | CO- RB 072500 (9C) | |
| E3 | CO- 00A-1367 #2 (10C) | | Off | On | CO- 00A-1367 #2 (10C) | |
| | CO- 00A-1367 #2 (10C) | | Off | On | CO- 00A-1367 #2 (10C) | |
| | CO- 00A-1367 #2 (10C) | | Off | On | CO- 00A-1367 #2 (10C) | |
| | CO- 00A-1367 #2 (10C) | | On | On | CO- 00A-1367 #2 (10C) | |
| E5 | PP- 072600 PCR CONTROL (2) | | Off | On | PP- 072600 PCR CONTROL (2) | |
| | PP- 072600 PCR CONTROL (2) | | Off | On | PP- 072600 PCR CONTROL (2) | |
| | PP- 072600 PCR CONTROL (2) | | Off | On | PP- 072600 PCR CONTROL (2) | |
| | PP- 072600 PCR CONTROL (2) | | On | On | PP- 072600 PCR CONTROL (2) | |

Tue, Aug 1, 2000

- 3 -

MCCREA_012341

Exhibit 108  Page 43 of 257 to
State Defendants' Motion for Summary Judgment



**ABI PRISM** ABI PRISM 310 Collection 1.0.4, ©1993-98 Perkin Elmer, Corp.

Injection List  CE4. 8/1/00  5.36PM  *Mhk*

Page 1 of 1

| | Tube & Sample Name | Module | Inj. Secs | Inj. kV | Run kV | Run °C | Run Time | Matrix File | Auto Anlz | Analysis Parameters | Size Standard | Auto Prt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A1 - PP- RUN CONTROL | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 2 | A3 - PP- LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 3 | A5 - PP- 080100 9947A CONTROL (1P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 4 | A7 - PP- 080100 PCR CONTROL (2P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 5 | A9 - PP- 00A-674 #7.2 (3P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 6 | A11 - PP- RB 072700 (4P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 7 | B2 - PP- 00L-4922 #2 (5P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 8 | B4 - PP- 00L-4922 #2.4 (6P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 9 | B6 - PP- 00E-3305 #6 (7P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 10 | B8 - PP- 00N-481 #9 (8P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.081800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 11 | B10 - PP- 00N-481 #10 (9P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 12 | B12 - PP- 00L-6608 #4 (10P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 13 | C1 - PP- 00L-6608 #5 (11P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 14 | C3 - PP- 00L-6608 #6 (12P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mnk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 15 | C5 - PP- RB 073100 (13P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mnk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 16 | A3 - PP- LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mnk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 17 | E5 - PP- 072600 PCR CONTROL (2) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mnk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 18 | C7 - CO- LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 19 | C9 - CO- 080100 9947A CONTROL (1C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 20 | C11 - CO- 080100 PCR CONTROL (2C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 21 | D2 - CO- 00N-481 #2.1.2 (3C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 22 | D4 - CO- 00N-481 #4 (4C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 23 | D6 - CO- RB 072700 #3 (5C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 24 | D8 - CO- 00A-1387 #1.1 (6C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 25 | D10 - CO- 00L-5794 #1 (7C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 26 | D12 - CO- 00A-1367 #1.3 SP (8C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 27 | E1 - CO- RB 072500 (9C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 28 | E3 - CO- 00A-1367 #2 (10C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 29 | C7 - CO- LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 30 | | | | | | | | MTX.CE4.3300/2500.061800.mhk | Off | | | On |
| 31 | | | | | | | | | | | | |

MCCREA_012342

**GeneScan/Genotyper Results Control**

Run Date: 080100
Analyst/Date Reviewed: MHK / 080200

| Inj. | Sample Name | Comments: | | Reinj? | Reamp? | GT ? | Genotyper Notes |
|---|---|---|---|---|---|---|---|
| 1 | RUN CONTROL | OK | | | | DL | ALL PROFILER |
| 2 | PP LADDER | Rex | | | | DL | SAMPLES REINJECTED - 080200 |
| 3 | 9947A CONTROL | OK PU AT 144B | | | | ✓ | DL BAD LADDERS |
| 4 | PCR CONTROL | OK | | | | ✓ | DL |
| 5 | 00A-674 #7.2 | OK PU AT 145B SP AT 338BG | | | | ✓ | DL |
| 6 | RB 072700 | OK SP AT 278B, 284 BGY | | | | ✓ | DL COFILER |
| 7 | 00L-4922 #2 | 7 OS | | ✓2 | | DL | OK |
| 8 | 00L-4922 #2.4 | OK AMEL O.S. PU AT 140B, | | | | ✓ | DL |
| 9 | 00E-3305 #6 | OK PU AT 157G | | | | ✓ | DL |
| 10 | 00N-481 #9 | OK SP AT 236BY, 364 BY PU AT 283B | | | | ✓ | DL |
| 11 | 00N-481 #10 | OK PU AT 154B SP AT 181BGY, 121Y, 155Y | | | | ✓ | DL |
| 12 | 00L-6608 #4 | OK PU AT 131B SP AT 233 BGYR, 242 BG, 367 BGY | | | | ✓ | DL |
| 13 | 00L-6608 #5 | OS | | ✓2 | | DL | |
| 14 | 00L-6608 #6 | OK PU AT 153G | | ✓ | | ✓ | DL |
| 15 | RB 073100 | OK SP AT 280B Rex | | ✓ | | ✓ | DL |
| 16 | PP LADDER | OK SP AT 281BGYR | | | | ✓ | DL |
| 17 | OT2600 PCR Control | OK SP AT 317 BGYR Rex | | ✓ | | ✓ | DL |
| 18 | CO LADDER | OK SP AT 369 BGYR  1484/2725 = 54.5% | | | | ✓ | |
| 19 | 9947A Control | Rex | | | | DL | |

Key:
OS = Off-scale data
ROX = Bad injection/ROX
NC = Not c

SP = Spike
NSD = No signal detected

OL = Off-Ladder

MCCREA_012343

**GeneScan/Genotyper Results Control**

Run Date: 080100
Analyst/Date Reviewed: MHc / 080200

| Inj. | Sample Name | Comments: | Reinj? | Reamp? | GT ? | Genotyper Notes |
|------|-------------|-----------|--------|--------|------|-----------------|
| 20 | PCR CONTROL | OK          SP AT 284 BG | | | ✓ | |
| 21 | OON-481 #2.1.2 | OK | | | ✓ | |
| 22 | OON-481 #4 | OK | | | ✓ | |
| 23 | ~~OON-2460 #3~~ | Rox | ✓ | | DL | |
| 24 | OOA-1387 #1.1 | OK    Amel OS | | ✓ | ✓ | |
| 25 | OOL-5794 #1 | Rox | ✓ | | OL | |
| 26 | OOA-1367 #1.3SP | OK | | | ✓ | |
| 27 | RB072500 | OK | | | ✓ | |
| 28 | OOA-1367 #2 | OK    Amel OS    SP AT 325B  355B | | | ✓ | |
| 29 | CO LADDER | OK    $\frac{1484}{2904} = 51.1\%$ | | | ✓ | |

Key:
OS = Off-scale data
ROX = Bad Injection/ROX
NC = Not c

SP = Spike
NSD = No signal detected
-A = -A

OL = Off-Ladder

MCCREA_012344

MCCREA_012345



MCCREA_012346

Exhibit 108  Page 48 of 257 to
State Defendants' Motion for Summary Judgment



For research use only          -1-          Not for use in diagnostic systems

MCCREA_012347



MCCREA_012348

Exhibit 108  Page 50 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012349

Exhibit 108  Page 51 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012350

Exhibit 108  Page 52 of 257 to
State Defendants' Motion for Summary Judgment

**BI PRISM** 310

ABI PRISM 310 Collection 1.0.4, ©1993-98 Perkin Elmer, Corp.

Injec. List(CE4)8/2/00 2.40 PM

Page 1 of 1

| Tube & Sample Name | Module | Inj. Secs | Inj. kV | Run kV | Run °C | Run Time | Matrix file | Auto Anlz | Analysis Parameters | Size Standard | Auto Prt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A1 - PP- RUN CONTROL | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| A3 - PP- LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4 3300/2500.061800.mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| A5 - PP- 080100 9947A CONTROL (1P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800 mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| A7 - PP- 060100 PCR CONTROL (2P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4 3300/2500.061800.mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| A9 - PP- COA-674 #7.2 (3P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4 3300/2500.061800.mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| A11 - PP- RB 072700 (4P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| B2 - PP- COL-4922 #2 (5P) | GS STR POP4 (1 mL) F | 2 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| B4 - PP- COL-4922 #2.4 (6P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| B6 - PP- 00E-3305 #6 (7P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4 3300/2500.061800.mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| B8 - PP- 00N-481 #9 (8P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| B10 - PP- 00N-481 #10 (9P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| B12 - PP- 00L-6608 #4 (10P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| C1 - PP- 00L-6608 #5 (11P) | GS STR POP4 (1 mL) F | 2 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| C3 - PP- 00L-6608 #6 (12P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| C5 - PP- RB 073100 (13P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| A3 - PP- LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4 3300/2500.061800 mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| E5 - PP- 072600 PCR CONTROL (2) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| C7 - CO- LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| C9 - CO- 080100 9947A CONTROL (1C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| C11 - CO- 080100 PCR CONTROL (2C) | | | | | | | MTX.CE4.3300/2500.061800.mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| D2 - CO- 00N-481 #2.1.2 (3C) | | | | | | | MTX.CE4 3300/2500.061800.mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| D4 - CO- 00N-481 #4 (4C) | | | | | | | MTX.CE4 3300/2500.061800.mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| D6 - CO- [illegible] (5C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500 061800 mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| D8 - CO- 00A-1387 #1.1 (6C) | | | | | | | MTX.CE4.3300/2500 061800 mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| D10 - CO- 00L-5794 #1 (7C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800 mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| D12 - CO- 00A-1367 #1.3 SP (8C) | | | | | | | MTX.CE4.3300/2500.061800 mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| E1 - CO- RB 072500 (9C) | | | | | | | MTX.CE4.3300/2500.061800 mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| E3 - CO- 00A-1367 #2 (10C) | | | | | | | MTX.CE4.3300/2500.061800.mh | On | Param BGY50 R150 3400 | GS500ROX CMBD2 | Off |
| C7 - CO- LADDER | | | | | | | MTX.CE4.3300/2500.061800.mh | Off | | | Off |

MCCREA_012351

Exhibit 108  Page 53 of 257 to
State Defendants' Motion for Summary Judgment

**GeneScan/Genotyper Results Control**

Run Date: 080200
Analyst/Date Reviewed: MHK / 080300

| Inj. | Sample Name | Comments: | | Reinj? | Reamp? | GT ? | Genotyper Notes |
|------|-------------|-----------|--|--------|--------|------|-----------------|
| 1 | RUN CONTROL | ok | | | | DL | |
| 2 | PP LADDER | ok | | | | ✓ | |
| 3 | 9947A CONTROL | ok | SP AT 176BGYR | | | ✓ | |
| 4 | PCR CONTROL | ok | | | | ✓ | |
| 5 | 00A-674 #7.2 | ok | SP AT 241BY | | | ✓ | |
| 6 | RB072700 | ok | SP AT 366Y | | | ✓ | |
| 7 | 00L-4922 #2 | OK | -A AT D3, vWA, D5 | | | ✓ | |
| 8 | 00L-4922 #1.4 | ok | | | | ✓ | |
| 9 | 00E-3305 #6 | ok | | | | ✓ | |
| 10 | 00N-481 #9 | ok | | | | ✓ | |
| 11 | 00N-481 #10 | ok | SP AT 252BGY | | | ✓ | |
| 12 | 00L-6608 #4 | ok | SP AT 105 B | | | ✓ | |
| 13 | 00L-6608 #5 | ok | | | | ✓ | |
| 14 | 00L-6608 #6 | ok | | | | ✓ | |
| 15 | RB 073100 | ok | | | | ✓ | |
| 16 | PP LADDER | ok | | | | ✓ | |
| 17 | 082600 PCR Control | ok | SP AT 139BGY | | | ✓ | |
| 18 | Co LADDER | ok | $\frac{1244}{2334}$ = 53.3 % | | | ✓ | |
| 19 | Co 9947A Control | PSX | | ✓ | | DL | |

Key:
OS = Off-scale data
ROX = Bad injection/ROX

SP = Spike

MCCREA_012352

Exhibit 108  Page 54 of 257 to
State Defendants' Motion for Summary Judgment

GeneScan/Genotyper Results Control

Run Date: 080200

Analyst/Date Reviewed: Mike / 080300

| Inj. | Sample Name | Comments: | Reinj? | Reamp? | GT ? | Genotyper Notes |
|---|---|---|---|---|---|---|
| 20 | ~~00-5794 #5~~ | OL | | | ✓ | |
| 21 | OOL-5794 #1 | OC      SP 5 3943   MW | | | ✓ | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

000812

000812

State Defendants'

GeneScan® 3.1    GeneScan™ Project-8/2/00 Display-2    Page 1 of 1

240

1 R: PP- RUN CONTROL+(CE4).6/2/00 / PP ...
3 R: PP- 080100 9947A CONTROL (1P)/8/ /...
5 R: PP- 00A-674 #7.2 (3P)+(CE8/2/00 /...
7 R: PP- OOL-4922 #2 (5P)+(CE48/2/00 /...
9 R: PP- 00E-3305 #8 (7P)+(CE48/2/00 /...

2 R: PP- LADDER+(CE4).8/2/00 / PP- LAD...
4 R: PP- 080100 PCR CONTROL (2P)8/2/ /...
6 R: PP- RB 072700 (4P)+(CE4).8/2/00 / ...
8 R: PP- OOL-4922 #2.4 (6P)+(C8/2/00 / ...
10 R: PP- 00N-481 #9 (8P)+(CE4)8/2/00 /...

11 R: PP- 00N-481 #10 (9P)+(CE48/2/00 /...
13 R: PP- OOL-6608 #5 (11P)+(CE48/2/00 /...
15 R: PP- RB 073100 (13P)+(CE4)8/2/00 /...
17 R: PP- 072600 PCR CONTROL (2)8/2/0 /...
20 R: CO- RB 072400 #3 (5C)+(CE8/3/00 /...

12 R: PP- OOL-6608 #4 (10P)+(CE6/2/00 /...
14 R: PP- OOL-6608 #6 (12P)+(CE8/2/00 /...
16 R: PP- LADDER+(CE4).8/2/00-2 / PP- L...
18 R: CC- LADDER+(CE4).8/3/00 / CO- LAD...
21 R: CO- OOL-5794 #1 (7C)+(CE48/3/00 /...

| Dye/Sample Peak | Minutes | Size | Peak Height | Peak Area | Data Point |
|---|---|---|---|---|---|
| 1 R, 7 | 19.28 | 245.15 | 1956 | 16095 | 5257 |
| 2 R, 8 | 19.10 | 245.17 | 818 | 6243 | 5209 |
| 3 R, 8 | 19.11 | 245.28 | 963 | 7379 | 5211 |
| 4 R, 7 | 19.07 | 245.30 | 1030 | 7932 | 5201 |
| 5 R, 7 | 19.40 | 245.42 | 620 | 8807 | 5291 |
| 6 R, 7 | 19.07 | 245.24 | 989 | 7773 | 5199 |
| 7 R, 7 | 19.11 | 245.28 | 295 | 2274 | 5211 |
| 8 R, 7 | 19.09 | 245.33 | 870 | 6903 | 5204 |
| 9 R, 7 | 19.13 | 245.34 | 960 | 7545 | 5216 |
| 10 R, 7 | 19.13 | 245.34 | 928 | 7322 | 5215 |
| 11 R, 7 | 19.22 | 245.18 | 822 | 6353 | 5240 |
| 12 R, 7 | 19.31 | 245.18 | 731 | 5531 | 5264 |
| 13 R, 7 | 19.36 | 245.03 | 416 | 3243 | 5280 |
| 14 R, 7 | 19.35 | 245.19 | 949 | 7451 | 5275 |
| 15 R, 7 | 19.43 | 245.12 | 870 | 6769 | 5297 |
| 16 R, 7 | 19.37 | 245.10 | 723 | 5933 | 5283 |
| 17 R, 7 | 18.97 | 245.40 | 1028 | 8249 | 5173 |
| 18 R, 7 | 18.91 | 245.56 | 915 | 7083 | 5155 |
| 20 R, 7 | 18.94 | 245.48 | 915 | 7070 | 5164 |
| 21 R, 7 | 18.98 | 245.41 | 930 | 7081 | 5170 |

, Aug 3, 2000    - 1 -    Not For Use In Diagnostic Procedures

$$245.53 - 245.03 = 0.50$$

00N-481

56

Mosle

MCCREA_012354

Exhibit 108  Page 56 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012355



MCCREA_012356

Exhibit 108  Page 58 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012357

Exhibit 108  Page 59 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012358

Exhibit 108  Page 60 of 257 to
State Defendants' Motion for Summary Judgment

ABI PRISM

000818

Plots - GTCO.080200.mhk
Licensed to DNA Analyst, OSP

000818

2:16:35 PM Fri, Aug 4, 2000
Genotyper® 2.5

61
MHK

OON-481

CO- RB 0...(CE8/3/00 23 Blue     CO- RB 072400 #3 (5C)

No Size Data

CO- RB 0...(CE8/3/00 23 Green     CO- RB 072400 #3 (5C)

No Size Data

CO- RB 0...(CE8/3/00 23 Yellow   CO- RB 072400 #3 (5C)

No Size Data

CO- RB 0...(CE8/3/00 23 Red     CO- RB 072400 #3 (5C)

For research use only          -1-          Not for use in diagnostic systems

000818          000818          000818

MCCREA_012359

Exhibit 108  Page 61 of 257 to
State Defendants' Motion for Summary Judgment

ABI
PRISM  ⬛ 000819  ABI PRISM 310 Collection 1.0.4, ©1993-98 Perkin Elmer, Corp.

**Sample Sheet "SS.080400.mhk"**

000819  000819 Page 1 of 1

*MHK*

| | Sample Name | Color | Std | Pres | Sample Info | Comments |
|---|---|---|---|---|---|---|
| A1 | PP- RUN CONTROL | | Off | On | PP- RUN CONTROL | |
| | PP- RUN CONTROL | | Off | On | PP- RUN CONTROL | |
| | PP- RUN CONTROL | | Off | On | PP- RUN CONTROL | |
| | PP- RUN CONTROL | | On | On | PP- RUN CONTROL | |
| A3 | CO- LADDER | | Off | On | CO- LADDER | |
| | CO- LADDER | | Off | On | CO- LADDER | |
| | CO- LADDER | | Off | On | CO- LADDER | |
| | CO- LADDER | | On | On | CO- LADDER | |
| A5 | CO- 080100 9947A CONTROL | | Off | On | CO- 080100 9947A CO | |
| | CO- 080100 9947A CONTROL | | Off | On | CO- 080100 9947A CO | |
| | CO- 080100 9947A CONTROL | | Off | On | CO- 080100 9947A CO | |
| | CO- 080100 9947A CONTROL | | On | On | CO- 080100 9947A CO | |

*OON-481*

Fri, Aug 4, 2000                           - 1 -

000819                          000819                          000819

MCCREA_012360

Exhibit 108  Page 62 of 257 to
State Defendants' Motion for Summary Judgment

**ABI PRISM**

ABI PRISM 310 Collection 1.0.4, ©1993-98 Perkin Elmer, Corp.

Injec. List(CE4)8/4/00 9.29 AM

Page 1 of 1

| | Tube & Sample Name | Module | Inj. Secs | Inj. kV | Run kV | Run °C | Run Time | Matrix file | Auto Anlz | Analysis Parameters | Size Standard | Auto Prt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A1 - PP- RUN CONTROL | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 2 | A3 - CO- LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 3 | A5 - CO- 080100 9947A CONTROL (1C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 4 | A3 - CO- LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 5 | A5 - CO- 080100 9947A CONTROL (1C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 6 | | | | | | | | MTX.CE4.3300/2500.061800.mhk | | | | Off |
| 7 | | | | | | | | | | | | |

Fri, Aug 4, 2000

- 1 -

MCCREA_012361

Exhibit 108  Page 63 of 257 to
State Defendants' Motion for Summary Judgment



GeneScan/Genotyper Results Control

Run Date: 080400
Analyst/Date Reviewed: MWHL  080400

| Inj. | Sample Name | Comments: | | | Reinj? | Reamp? | GT ? | Genotyper Notes |
|---|---|---|---|---|---|---|---|---|
| 1 | Run Control | ROY | | | | | DL | |
| 2 | Co Ladder | ok | $\frac{987}{1953} = 50.5\%$ | | | | ✓ | |
| 3 | 9947A Control 080100 | ok | | | | | ✓ | |
| 4 | Co Ladder | ok | $\frac{1057}{2139} = 49.4\%$ | | | | ✓ | |
| 5 | 9947A Control 080100 | ok | | | | | DL | Unnecessary injection use inj. 3 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Key:
OS = Off-scale data
ROX = Bad injection/ROX
NC = Not c:

SP = Spike
NSD = No signal detected

OL = Off-Ladder

MCCREA_012362



MCCREA_012363

Exhibit 108  Page 65 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012364

Exhibit 108  Page 66 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012365



MCCREA_012366

Exhibit 108  Page 68 of 257 to
State Defendants' Motion for Summary Judgment

000826                              000826                              000826

KAthy Wilcox
Used
Ex 9 for
Grey Std
and Ex 10
for Dennis
Std

000826                              000826                              000826

MCCREA_012367

Exhibit 108  Page 69 of 257 to
State Defendants' Motion for Summary Judgment

00082 **OREGON STATE POLICE**
**FORENSIC SCIENCES REQUEST** *Referral Transfer*
☒ Crime Laboratory
☐ Latent Prints          **EVIDENCE RECEIPT**
☐ Questioned Documents

LABORATORY CASE NO. 000827

00N-481 #7  sub#2

(TYPE OR USE BLACK BALL POINT PEN ONLY — INSTRUCTIONS ON BACK)     Page _1_ of _1_

☐ NEW CASE     ☒ ADDITIONAL EVIDENCE TO THE LAB     ☐ ADDITIONAL SUSPECT(S) INFO.

**AGENCY DATA**

| (1) Agency Name | (2) County of Venue | (3) Date Occurred | (4) NCIC No. (ORI) | (5) Agency Case No. |
|---|---|---|---|---|
| Coquille P.D. | Coos | 7-5-00 | 0060300 | 00-1905 |

| (6) Incident Type(s) (Offense) | (7) Breath Test Given | |
|---|---|---|
| Missing Person | Yes ☐ | No ☒ |

OSP: 00-255/76

| | | (9) NAME | | | RACE | SEX | D.O.B. | SID # |
|---|---|---|---|---|---|---|---|---|
| (8) V | DE | Last Courtright  First LEAH  Middle | | | | | mo. day yr. | |
| S | ME | | | | | | | |
| (8) V | DE | (8) NAME Freeman  Last  First  Middle | | | RACE | SEX | D.O.B. mo. day yr. | SID # |
| S | ME | | | | | | | |
| (8) V | DE | (9) NAME  Last  First  Middle | | | RACE | SEX | D.O.B. mo. day yr. | SID # |
| S | ME | | | | | | | |
| (8) V | DE | (9) NAME  Last  First  Middle | | | RACE | SEX | D.O.B. mo. day yr. | SID # |
| S | ME | | | | | | | |
| (8) V | DE | (9) NAME  Last  First  Middle | | | RACE | SEX | D.O.B. mo. day yr. | SID # |
| S | ME | | | | | | | |

| (10) Signature of Investigating Officer | (11) Printed Name of Investigating Officer | Comm. # | (12) Phone Number of Investigating Officer |
|---|---|---|---|
| *David Hall* | DAVID HALL | | 541-396-2114 |

| (13) Lab Exhibit Number | (14) Agency Exhibit Number | (15) Signature of Submitting Officer | (16) Printed Name of Submitting Officer | Comm. # | (17) Date |
|---|---|---|---|---|---|
| | | *Dean Perske* | DEAN PERSKE, Det | 14267 | 7-24-00 |

**EVIDENCE SUBMITTED**

| | | (18) Description of Evidence | (19) Examination Requested |
|---|---|---|---|
| 9 | 182 | Sample from Cory Courtright | DNA TEST - STANDARDS |
| 10 | 183 | Sample from Dennis Freeman | DNA Test - Standards |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

FOR LAB USE ONLY

| (20) Lab Exhibit Number(s) | (21) Laboratory Employee | (22) Released to: | (23) Date |
|---|---|---|---|
| | | | |

**EVIDENCE RELEASED**

Produced by STATE PRINTING
Form 49 1/89

000827

MCCREA_012368

NOTES          OON-481          70

000828          000828          000828          MtK

7-31-00
MtK

EX. 9: RTS BPB LIP " SWABS FROM CORLISS
COURTRIGHT " CONTAINING TWO SWABS.
CONSUMED ~1/2 SWAB. REMAINDER
REPACKAGED & STORED AT ~20°C.

EX. 10: RTS BPB LIP " SWABS FROM DENNIS
FREEMAN " CONTAINING THREE SWABS. CONSUMED
~1/2 SWAB. REMAINDER REPACKAGED & STORED
AT ~20°C.

000828          000828          000828

MCCREA_012369

Exhibit 108  Page 71 of 257 to
State Defendants' Motion for Summary Judgment

000829                              000829                              000829

*71*
*Male*

## CHELEX DNA PREPARATIONS

CDL #: 00L·4922
00E-3305
00N-481
00L-6608

Analyst: *Male*          Date: 7·31·00

| EXHIBIT #/CDL # | DESCRIPTION | COMMENTS |
|---|---|---|
| 00L-4922 #2 | ORAL from Marin-Fules | |
| 00L-4922 #1.4 | ORAL SWAB FROM NIURKA | |
| 00E 3305 #6 | ORAL - WASHINGTON | |
| 00N-481 #9 | ORAL - COURTRIGHT | |
| 00N-481 #10 | ORAL - FREEMAN | |
| 00L-6608 #4 | ORAL - WILLIAM ELLIS | |
| COL 6608 #5 | ORAL - STEVEN Johnson | |
| 00L-6608 #6 | ORAL - VICKIE ELLIS | |
| RB RB *Male* | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

5X Chelex Lot #: 2-4-00 *mk*        20X Chelex Lot #:

TE Lot #: ——— N/a              Digestion Buffer Lot #:

Proteinase K Lot #:              1 M DTT Lot #:

000829                              000829                              000829

MCCREA_012370

C.D.L's _OOA-674, OOL-4922,_     **DNA QUANTITATION**     Analyst _Mk_
_OOE-3305, OON-481, OOL-6608_        Date _073100_

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| A | 40 ng    4 ng/ul | 0.1 ng    0.01 ng/ul | OON-481 #9   4 / 2 | 2 | | | |
| B | 20 ng    2 ng/ul | 0.04 ng    0.004 ng/ul | OON-481 #10   0.4 / 2 | 0.2 | | | |
| C | 10 ng    1 ng/ul | Blank    0 | OOL-6608 #4   8 / 2 | 4 | | | |
| D | 4 ng    0.4 ng/ul | OOA-674#7.2   1.5 / 2   0.75 | OOL 6608 #5   8 / 2 | 4 | | | |
| E | 2 ng    0.2 ng/ul | RB 072700   0 / 2   0 | OOL-6608 #6   1 / 2 | 0.5 | | | |
| F | 1 ng    0.1 ng/ul | OOL-4922 #2   2 / 2   1 | 072300   0 / 2 | 0 | | | |
| G | 0.4 ng    0.04 ng/ul | OOL-4922 #1.4   0.4 / 2   0.2 | | | | |
| H | 0.2 ng/ul    0.02 ng/ul | OOE-3305 #6   2 / 2   1 | | | | |

Unless otherwise stated, 10 ul of the DNA standard was added to the tube.

| | | | |
|---|---|---|---|
| 0.5 M NaCl, 0.5 M NaOH | 1-31-00 mk | Hybridization Scution | 1071578 |
| DNA Standards | 1067428 | D17Z1 Probe | 1071818   111 |
| Biodyne A Membrane | 1075304 | 1:5 Wash Buffer | 5-26-00 mk |
| 2XSSC | 072800 PTK | 1X Final Wash Buffer | 7-18-00 mk |
| Chemi. Neutralizing Soln. | 6-19-00 mk | Lumi-Phos Plus | 1071818 |

72 Mk

MCCREA_012371

Exhibit 108   Page 73 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012372

000832

000832

000832

*74*
*Mike*

## Profiler Plus Amplification Set Up

CDL Number(s):    see below
Amplification Date:    80100
Analyst:    mhk

| Tray Pos'n | CDL Number or (Amp or Ext) Date | Sample name | [DNA] (ng/ul) | Amp No. | ul DNA | ul TE | ng DNA Ampd | re-tained? |
|---|---|---|---|---|---|---|---|---|
| A1 | | Run Control | | | | | | |
| A3 | | Ladder | | | | | | |
| A5 | 80100 | 9947A Control | 0.1 | 1P | 20 | 0 | 2 | |
| A7 | 80100 | PCR Control | 0 | 2P | 0 | 20 | 0 | |
| A9 | 00A-674 | #7.2 | 0.75 | 3P | 2 | 18 | 1.5 | Y |
| A11 | RB 072700 | rb | 0 | 4P | 2 | 18 | 0 | Y |
| B2 | 00L-4922 | #2 | 1 | 5P | 1 | 19 | 1 | Y |
| B4 | 00L-4922 | #1.4 | 0.2 | 6P | 5 | 15 | 1 | Y |
| B6 | 00E-3305 | #6 | 1 | 7P | 1 | 19 | 1 | Y |
| B8 | 00N-481 | #9 (1/10) | 0.2 | 8P | 5 | 15 | 1 | Y |
| B10 | 00N-481 | #10 | 0.2 | 9P | 5 | 15 | 1 | Y |
| B12 | 00L-6608 | #4 (1/10) | 0.4 | 10P | 3 | 17 | 1.2 | Y |
| C1 | 00L-6608 | #5 (1/10) | 0.4 | 11P | 3 | 17 | 1.2 | Y |
| C3 | 00L-6608 | #6 | 0.5 | 12P | 2 | 18 | 1 | Y |
| C5 | RB 073100 | rb | 0 | 13P | 5 | 15 | 0 | Y |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

PP Kit Number/ Expiration Date: 00020234 / 3-1-01

Thermal cycler: SN P7130

TE Lot No(s): 5-23-00 mlc

Master Mix (30 ul/reaction):

Rxn Mix: 21 ul x __14__ = __294__ ul
Primers: 11 ul x __14__ = __154__ ul
Taq:    1 ul x __14__ = __14__ ul

000832

000832

000832

MCCREA_012373

Exhibit 108  Page 75 of 257 to
State Defendants' Motion for Summary Judgment

**ABI PRISM** — Sample Sheet "SS.080100.MHK"    Page 1 of 2
ABI PRISM 310 Collection 1.0.4  ©1993-98 Perkin Elmer Corp

| Sample Name | Color | Std | Pres | Sample Info | Comments |
|---|---|---|---|---|---|
| PP. RUN CONTROL | | Off | On | PP. RUN CONTROL | |
| PP. RUN CONTROL | | Off | On | PP. RUN CONTROL | |
| PP. RUN CONTROL | | Off | On | PP. RUN CONTROL | |
| PP. RUN CONTROL | | On | On | PP. RUN CONTROL | |
| PP. LADDER | | Off | On | PP. LADDER | |
| PP. LADDER | | Off | On | PP. LADDER | |
| PP. LADDER | | Off | On | PP. LADDER | |
| PP. LADDER | | On | On | PP. LADDER | |
| PP. 080100 9947A CONTRC. (1P) | | Off | On | PP. 080100 9947A CONTROL (1) | |
| PP. 080100 9947A CONTRC. (1P) | | Off | On | PP. 080100 9947A CONTROL (1) | |
| PP. 080100 9947A CONTRC. (1P) | | Off | On | PP. 080100 9947A CONTROL (1) | |
| PP. 080100 9947A CONTRC. (1P) | | On | On | PP. 080100 9947A CONTROL (1) | |
| PP. 080100 PCR CONTROL (2P) | | Off | On | PP. 080100 PCR CONTROL (2P) | |
| PP. 080100 PCR CONTROL (2P) | | Off | On | PP. 080100 PCR CONTROL (2P) | |
| PP. 080100 PCR CONTROL (2P) | | Off | On | PP. 080100 PCR CONTROL (2P) | |
| PP. 080100 PCR CONTROL (2P) | | On | On | PP. 080100 PCR CONTROL (2P) | |
| PP. 00A-674 #7.2 (3P) | | Off | On | PP. 00A-674 #7.2 (3P) | |
| PP. 00A-674 #7.2 (3P) | | Off | On | PP. 00A-674 #7.2 (3P) | |
| PP. 00A-674 #7.2 (3P) | | On | On | PP. 00A-674 #7.2 (3P) | |
| PP. 00A-674 #7.2 (3P) | | On | On | PP. 00A-674 #7.2 (3P) | |
| PP. RB 072700 (4P) | | On | On | PP. RB 072700 (4P) | |
| PP. RB 072700 (4P) | | On | On | PP. RB 072700 (4P) | |
| PP. RB 072700 (4P) | | On | On | PP. RB 072700 (4P) | |
| PP. RB 072700 (4P) | | On | On | PP. RB 072700 (4P) | |
| PP. 00L-4922 #2 (5P) | | On | On | PP. 00L-4922 #2 (5P) | |
| PP. 00L-4922 #2 (5P) | | On | On | PP. 00L-4922 #2 (5P) | |
| PP. 00L-4922 #2 (5P) | | On | On | PP. 00L-4922 #2 (5P) | |
| PP. 00L-4922 #2 (5P) | | On | On | PP. 00L-4922 #2 (5P) | |
| PP. 00L-4922 #2.4 (6P) | A mH | Off | On | PP. 00L-4922 #2.4 (6P) | |
| PP. 00L-4922 #2.4 (6P) | A MH | Off | On | PP. 00L-4922 #2.4 (6P) | |
| PP. 00L-4922 #2.4 (6P) | A MH | Off | On | PP. 00L-4922 #2.4 (6P) | |
| PP. 00L-4922 #2.4 (6P) | A MH | On | On | PP. 00L-4922 #2.4 (6P) | |
| PP. 00E-3305 #6 (7P) | | Off | On | PP. 00E-3305 #6 (7P) | |
| PP. 00E-3305 #6 (7P) | | Off | On | PP. 00E-3305 #6 (7P) | |
| PP. 00E-3305 #6 (7P) | | Off | On | PP. 00E-3305 #6 (7P) | |
| PP. 00E-3305 #6 (7P) | | On | On | PP. 00E-3305 #6 (7P) | |
| PP. 00N-481 #9 (8P) | | On | On | PP. 00N-481 #9 (8P) | |
| PP. 00N-481 #9 (8P) | | On | On | PP. 00N-481 #9 (8P) | |
| PP. 00N-481 #9 (8P) | | On | On | PP. 00N-481 #9 (8P) | |

Tue. Aug 1, 2000    · 1 ·

**ABI PRISM** — Sample Sheet "SS.080100.MHK"    Page 2 of 2
ABI PRISM 310 Collection 1.0.4  ©1993-98 Perkin Elmer Corp

| | Sample Name | Color | Std | Pres | Sample Info | Comments |
|---|---|---|---|---|---|---|
| | PP. 00N-481 #9 (8P) | | On | On | PP. 00N-481 #9 (8P) | |
| B10 | PP. 00N-481 #10 (9P) | | Off | On | PP. 00N-481 #10 (9P) | |
| | PP. 00N-481 #10 (9P) | | Off | On | PP. 00N-481 #10 (9P) | |
| | PP. 00N-481 #10 (9P) | | Off | On | PP. 00N-481 #10 (9P) | |
| | PP. 00N-481 #10 (9P) | | On | On | PP. 00N-481 #10 (9P) | |
| B12 | PP. 00L-6608 #4 (10P) | | Off | On | PP. 00L-6608 #4 (10P) | |
| | PP. 00L-6608 #4 (10P) | | Off | On | PP. 00L-6608 #4 (10P) | |
| | PP. 00L-6608 #4 (10P) | | Off | On | PP. 00L-6608 #4 (10P) | |
| | PP. 00L-6608 #4 (10P) | | On | On | PP. 00L-6608 #4 (10P) | |
| C1 | PP. 00L-6608 #5 (11P) | | Off | On | PP. 00L-6608 #5 (11P) | |
| | PP. 00L-6608 #5 (11P) | | Off | On | PP. 00L-6608 #5 (11P) | |
| | PP. 00L-6608 #5 (11P) | | Off | On | PP. 00L-6608 #5 (11P) | |
| | PP. 00L-6608 #5 (11P) | | On | On | PP. 00L-6608 #5 (11P) | |
| C3 | PP. 00L-6608 #6 (12P) | | Off | On | PP. 00L-6608 #6 (12P) | |
| | PP. 00L-6608 #6 (12P) | | Off | On | PP. 00L-6608 #6 (12P) | |
| | PP. 00L-6608 #6 (12P) | | Off | On | PP. 00L-6608 #6 (12P) | |
| | PP. 00L-6608 #6 (12P) | | On | On | PP. 00L-6608 #6 (12P) | |
| C5 | PP. RB 073100 (13P) | | Off | On | PP. RB 073100 (13P) | |
| | PP. RB 073100 (13P) | | Off | On | PP. RB 073100 (13P) | |
| | PP. RB 073100 (13P) | | Off | On | PP. RB 073100 (13P) | |
| | PP. RB 073100 (13P) | | On | On | PP. RB 073100 (13P) | |
| C7 | CO. LADDER | | Off | On | CO. LADDER | |
| | CO. LADDER | | Off | On | CO. LADDER | |
| | CO. LADDER | | Off | On | CO. LADDER | |
| | CO. LADDER | | On | On | CO. LADDER | |
| C9 | CO. 080100 9947A CONTRC. (1C) | | Off | On | CO. 080100 9947A CONTRC. (1C) | |
| | CO. 080100 9947A CONTRC. (1C) | | Off | On | CO. 080100 9947A CONTRC. (1C) | |
| | CO. 080100 9947A CONTRC. (1C) | | Off | On | CO. 080100 9947A CONTRC. (1C) | |
| | CO. 080100 9947A CONTRC. (1C) | | On | On | CO. 080100 9947A CONTRC. (1C) | |
| C11 | CO. 080100 PCR CONTROL (2C) | | Off | On | CO. 080100 PCR CONTROL (2C) | |
| | CO. 080100 PCR CONTROL (2C) | | Off | On | CO. 080100 PCR CONTROL (2C) | |
| | CO. 080100 PCR CONTROL (2C) | | Off | On | CO. 080100 PCR CONTROL (2C) | |
| | CO. 080100 PCR CONTROL (2C) | | On | On | CO. 080100 PCR CONTROL (2C) | |
| D2 | CO. 00N-481 #2.1.2 (3C) | | Off | On | CO. 00N-481 #2.1.2 (3C) | |
| | CO. 00N-481 #2.1.2 (3C) | | Off | On | CO. 00N-481 #2.1.2 (3C) | |
| | CO. 00N-481 #2.1.2 (3C) | | Off | On | CO. 00N-481 #2.1.2 (3C) | |
| | CO. 00N-481 #2.1.2 (3C) | | On | On | CO. 00N-481 #2.1.2 (3C) | |
| D4 | CO. 00N-481 #4 (4C) | | Off | On | CO. 00N-481 #4 (4C) | |
| | CO. 00N-481 #4 (4C) | | Off | On | CO. 00N-481 #4 (4C) | |
| | CO. 00N-481 #4 (4C) | | Off | On | CO. 00N-481 #4 (4C) | |

Tue. Aug 1, 2000    · 2 ·

MCCREA_012374

**ABI PRISM**     ABI PRISM 310 Collection 1.0.4 ©1993-98 Perkin Elmer Corp.     Sample Sheet "SS.080100.MHK"     Page 3 of 3

| | Sample Name | Color | Std | Pres | Sample Info | Comments |
|---|---|---|---|---|---|---|
| | CO- OON-481 #4 (4C) | On | On | CC- OON-481 #4 (4C) | |
| D6 | CO- RB 072400 #3 (5C) | Off | On | CC- RB 072400 #3 (5C) | |
| | CO- RB 072400 #3 (5C) | Off | On | CC- RB 072400 #3 (5C) | |
| | CO- RB 072400 #3 (5C) | Off | On | CC- RB 072400 #3 (5C) | |
| | CO- RB 072400 #3 (5C) | On | On | CC- RB 072400 #3 (5C) | |
| D8 | CO- OOA-1387 #1.1 (6C) | Off | On | CC- OOA-1387 #1.1 (6C) | |
| | CO- OOA-1387 #1.1 (6C) | Off | On | CC- OOA-1387 #1.1 (6C) | |
| | CO- OOA-1387 #1.1 (6C) | Off | On | CC- OOA-1387 #1.1 (6C) | |
| | CO- OOA-1387 #1.1 (6C) | On | On | CC- OOA-1387 #1.1 (6C) | |
| D10 | CO- OOL-5794 #1 (7C) | Off | On | CO- OOL-5794 #1 (7C) | |
| | CO- OOL-5794 #1 (7C) | Off | On | CO- OOL-5794 #1 (7C) | |
| | CO- OOL-5794 #1 (7C) | Off | On | CO- OOL-5794 #1 (7C) | |
| | CO- OOL-5794 #1 (7C) | On | On | CC- OOL-5794 #1 (7C) | |
| D12 | CO- OOA-1367 #1.3 SP (8C) | Off | On | CO- OOA-1367 #1.3 SP (8C) | |
| | CO- OOA-1367 #1.3 SP (8C) | Off | On | CO- OOA-1367 #1.3 SP (8C) | |
| | CO- OOA-1367 #1.3 SP (8C) | Off | On | CO- OOA-1367 #1.3 SP (8C) | |
| | CO- OOA-1367 #1.3 SP (8C) | On | On | CO- OOA-1367 #1.3 SP (8C) | |
| E1 | CO- RB 072500 (9C) | Off | On | CO- RB 072500 (9C) | |
| | CO- RB 072500 (9C) | Off | On | CO- RB 072500 (9C) | |
| | CO- RB 072500 (9C) | Off | On | CO- RB 072500 (9C) | |
| | CO- RB 072500 (9C) | On | On | CO- RB 072500 (9C) | |
| E3 | CO- OOA-1367 #2 (10C) | Off | On | CO- OOA-1367 #2 (10C) | |
| | CO- OOA-1367 #2 (10C) | Off | On | CO- OOA-1367 #2 (10C) | |
| | CO- OOA-1367 #2 (10C) | Off | On | CO- OOA-1367 #2 (10C) | |
| | CO- OOA-1367 #2 (10C) | On | On | CO- OOA-1367 #2 (10C) | |
| E5 | PP- 072600 PCR CONTROL (2) | Off | On | PP- 072600 PCR CONTROL (2) | |
| | PP- 072600 PCR CONTROL (2) | Off | On | PP- 072600 PCR CONTROL (2) | |
| | PP- 072600 PCR CONTROL (2) | Off | On | PP- 072600 PCR CONTROL (2) | |
| | PP- 072600 PCR CONTROL (2) | On | On | PP- 072600 PCR CONTROL (2) | |

Tue. Aug 1, 2000     - 3 -

OOL-481

76
MHK

MCCREA_012375



### ABI PRISM

ABI PRISM 310 Collection 1.0.4, ©1993-98 Perkin Elmer, Corp.

**Injection List** CE4 9/100 S 36 PM Mike

Page 1 of 1

| | Tube & Sample Name | Module | Inj. Secs | Inj. kV | Run kV | Run °C | Run Time | Matrix file | Auto Anlz | Analysis Parameters | Size Standard | Auto Prt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A1 - PP- RUN CONTROL | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800 mhk | On | Param BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 2 | A3 - PP- LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800 mhk | On | Param BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 3 | A5 - PP- 080100 9947A CONTROL (1P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800 mhk | On | Param BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 4 | A7 - PP- 080100 PCR CONTROL (2P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800 mhk | On | Param BGY50 R150.3400 | GS500ROX.CMBD2 | Off |
| 5 | A9 - PP- 00A-674 #7.2 (3P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800 mhk | On | Param BGY50 R150.3400 | GS500ROX CMBD2 | Off |
| 6 | A11 - PP- RB 072700 (4P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500 061800 mhk | On | Param BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 7 | B2 - PP- OOL-4922 #2 (5P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param BGY50.R150.3400 | GS500ROX CMBD2 | Off |
| 8 | B4 - PP- OOL-4922 #2.4 (6P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800 mhk | On | Param BGY50 R150.3400 | GS500ROX CMBD2 | Off |
| 9 | B6 - PP- OOE-3305 #6 (7P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800 mhk | On | Param BGY50 R150.3400 | GS500ROX.CMBD2 | Off |
| 10 | B8 - PP- 00N-481 #9 (8P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4 3300/2500.061800 mnk | On | Param BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 11 | B10 - PP- 00N-481 #10 (9P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mnk | On | Param BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 12 | B12 - PP- OOL-6608 #4 (10P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mnk | On | Param BGY50.R150.3400 | GS500ROX CMBD2 | Off |
| 13 | C1 - PP- OOL-6608 #5 (11P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4 3300/2500.061800.mnk | On | Param BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 14 | C3 - PP- OOL-6608 #6 (12P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4 3300/2500.061800 mnk | On | Param BGY50 R 50 3400 | GS500ROX.CMBD2 | Off |
| 15 | C5 - PP- | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX CE4 3300/2500.061800.mnk | On | Param BGY50 R 50 3400 | GS500ROX.CMBD2 | Off |
| 16 | A3 - PP- LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4 3300/2500 061800 mnk | On | Param BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 17 | E5 - PP- 072600 PCR CONTROL (2) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500 061800.mhk | On | Param.BGY50.R150 3400 | GS500ROX.CMBD2 | Off |
| 18 | B7 - CO- LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX CE4.3300/2500.061800.mhk | On | Param.BGY50.R150 3400 | GS500ROX.CMBD2 | Off |
| 19 | B9 - CO- 080100 9947A CONTROL (1C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500 061800 mhk | On | Param.BGY50.R150 3400 | GS500ROX.CMBD2 | Off |
| 20 | C11 - CO- 080100 PCR CONTROL (2C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param BGY50.R150 3400 | GS500ROX.CMBD2 | Off |
| 21 | D2 - CO- OON-481 #2.1.2 (3C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param BGY50.R150 3400 | GS500ROX.CMBD2 | Off |
| 22 | D4 - CO- OON-481 #4 (4C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800 mhk | On | Param.BGY50.R150 3400 | GS500ROX.CMBD2 | Off |
| 23 | D6 - CO- RB 072400 #3 (5C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150 3400 | GS500ROX.CMBD2 | Off |
| 24 | D8 - CO- 00A-1387 #1.1 (6C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 25 | D10 - CO- OOL-5794 #1 (7C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 26 | D12 - CO- 00A-1367 #1.3 SP (8C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4 3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 27 | E1 - CO- RB 072500 (9C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 28 | E3 - CO- 00A-1367 #2 (10C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800 mhk | On | Param BGY50.R150 3400 | GS500ROX.CMBD2 | Off |
| 29 | C7 - CO- LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800 mhk | On | Param BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 30 | | | | | | | | MTX.CE4.3300/2500 061800 mhk | Off | | | Off |
| 31 | | | | | | | | | | | | |

MCCREA_012376

**GeneScan/Genotyper Results Control**

Run Date: 080100
Analyst/Date Reviewed: MHK / 080200

| Inj. | Sample Name | Comments: | Reinj? | Reamp? | GT ? | Genotyper Notes |
|---|---|---|---|---|---|---|
| | | | | | DL | |
| 1 | RUN CONTROL | OK | | | DL | ALL PROFILER |
| 2 | PP LADDER | Rex | | | | REINJECTED |
| 3 | 9947A CONTROL | OK   PU AT 144B | | | | BAD LADDERS |
| 4 | PCR CONTROL | OK | | | | |
| 5 | 00A-674 #7.2 | OK   PU AT 145B   SP AT 333B6G | | | | |
| 6 | RB 072700 | OK   SP AT 278B, 284 B6Y | | | DL | COFILER |
| 7 | 00L-4922 #2 | 7 OS | √2 | | DL | OK |
| 8 | 00L-4922 #2.4 | OK   Amel O.S.   PU AT 140B | | | √ | |
| 9 | 00E-3305 #6 | OK   PU AT 157G | | | √ | |
| 10 | 00N-481 #9 | OK   SP AT 236BY, 364BY   PU AT 283B | | | √ | |
| 11 | 00N-481 #10 | OK   PU AT 154B   SP AT 181B6Y, 121Y, 155Y | | | √ | |
| 12 | 00L-6608 #4 | OK   PU AT 131B SP AT 233B6YR, 242B6R, 367B6Y | | | √ | |
| 13 | 00L-6608 #5 | OS | √2 | | DL | |
| 14 | 00L-6608 #6 | OK   PU AT 153G | √ | | DL | DL |
| 15 | ▓▓▓▓▓▓ | OK   SP AT 280B   Rex | √ | | √ | |
| 16 | PP LADDER | OK   SP AT 281B6YR | √ | | DL | DL |
| 17 | 072600 PCR CONTROL | OK   SP AT 317B6YR   Run | √ | | √ | |
| 18 | CO LADDER | OK   SP AT 369 B6YR   1484/2725 = 54.5% | √ | | √ | DL |
| 19 | 9947A CONTROL | Rex | | | DL | |

Key:
OS = Off-scale data
ROX = Bad injection/ROX

SP = Spike

MCCREA_012377

Exhibit 108  Page 79 of 257 to
State Defendants' Motion for Summary Judgment

**GeneScan/Genotyper Results Control**

Run Date: 080100
Analyst/Date Reviewed: Mwk / 080200

| Inj. | Sample Name | Comments: | | | Reinj? | Reamp? | GT ? | Genotyper Notes |
|---|---|---|---|---|---|---|---|---|
| 20 | PCR Control | ok | SP AT 284 BG | | | | ✓ | |
| 21 | OON-481 #2.1.2 | ok | | | | | ✓ | |
| 22 | OON-481 #4 | ok | | | | | ✓ | |
| 23 | R3072400 #3 | Rox | | | ✓ | | DL | |
| 24 | OOA-1387 #1.1 | ok | Amt OS | | | | ✓ | |
| 25 | OOL-5794 #1 | Rox | | | ✓ | | DL | |
| 26 | OOA-1367 #1.350 | ok | | | | | ✓ | |
| 27 | R3072500 | ok | | | | | ✓ | |
| 28 | OOA-1367 #2 | ok | Amt OS | SP AT 325B 355B | | | ✓ | |
| 29 | CO LADDER | ok | $\frac{1484}{2904} = 51\,\%$ | | | | ✓ | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Key:
OS = Off-scale data
RCX = Bad Injection/RCX

SP = Spike
NSD = No signal detected

OON-481

Mwk 79

MCCREA_012378

Exhibit 108  Page 80 of 257 to
State Defendants' Motion for Summary Judgment

## BI RISM

ABI PRISM 310 Collection 1.0.4, ©1993-98 Perkin Elmer, Corp.

**Injec. List(CE4)8/2/00 2.40 PM**

Page 1 of 1

| Tube & Sample Name | Module | Inj. Secs | Inj. kV | Run kV | Run °C | Run Time | Matrix file | Auto Anlz | Analysis Parameters | Size Standard | Auto Prt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A1 - PP- RUN CONTROL | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| A3 - PP- LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| A5 - PP- 080100 9947A CONTROL (1P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| A7 - PP- 080100 PCR CONTROL (2P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| A9 - PP- 00A-674 #7.2 (3P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| A11 - PP- RB 072700 (4P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| B2 - PP- OOL-4922 #2 (5P) | GS STR POP4 (1 mL) F | 2 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| B4 - PP- OOL-4922 #2.4 (6P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| B6 - PP- 00E-3305 #6 (7P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| B8 - PP- 00N-481 #9 (8P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| B10 - PP- 00N-481 #10 (9P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| B12 - PP- OOL-6606 #4 (10P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| C1 - PP- OOL-6606 #5 (11P) | GS STR POP4 (1 mL) F | 2 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| C3 - PP- OOL-6606 #6 (12P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| C5 - PP- RB 072100 (13P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| A3 - PP- LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| E5 - PP- 072600 PCR CONTROL (2) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| C7 - CO- LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| C9 - CO- 080100 9947A CONTROL (1C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 80 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| C11 - CO- 080100 PCR CONTROL (2C) | | | | | | | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| D2 - CO- OON-461 #2.1.2 (3C) | | | | | | | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| D4 - CO- OON-461 #4 (4C) | | | | | | | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| D6 - CO- RB 072400 #3 (5C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| D8 - CO- 00A-1387 #1.1 (6C) | | | | | | | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| D10 - CO- OOL-5794 #1 (7C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| D12 - CO- 00A-1367 #1.3 SP (8C) | | | | | | | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| E1 - CO- RB 072500 (9C) | | | | | | | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| E3 - CO- 00A-1367 #2 (10C) | | | | | | | MTX.CE4.3300/2500.061800.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| C7 - CO- LADDER | | | | | | | MTX.CE4.3300/2500.061600.mh | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| | | | | | | | MTX.CE4.3300/2500.061800.mh | Off | | | Off |

MCCREA_012379

GeneScan/Genotyper Results Control

Run Date: 080200

Analyst/Date Reviewed: MHC / 080300

| Inj. | Sample Name | Comments: | | Reinj? | Reamp? | GT ? | Genotyper Notes |
|------|-------------|-----------|---|--------|--------|------|-----------------|
| 1 | RUN CONTROL | ok | | | | DL | |
| 2 | PP LADDER | ok | | | | ✓ | |
| 3 | 9947A CONTROL | ok | SP AT 176 3GYR | | | ✓ | |
| 4 | PCR CONTROL | ok | | | | ✓ | |
| 5 | 00A-674 #7.2 | ok | SP AT 241BY | | | ✓ | |
| 6 | BB072700 | ok | SP AT 366Y | | | ✓ | |
| 7 | 00L-4922 #2 | ok | -A AT D3, VWA, D5 | | | ✓ | |
| 8 | 00L-4922 #1.4 | ok | | | | ✓ | |
| 9 | 00E-3305 #6 | ok | | | | ✓ | |
| 10 | 00N-481 #9 | ok | | | | ✓ | |
| 11 | 00N-481 #10 | ok | SP AT 252 3GY | | | ✓ | |
| 12 | 00L-6608 #4 | ok | SP AT 105 B | | | ✓ | |
| 13 | 00L-6608 #5 | ok | | | | ✓ | |
| 14 | 00L-6608 #6 | ok | | | | ✓ | |
| 15 | 072073100 | ok | | | | ✓ | |
| 16 | PP LADDER | ok | | | | ✓ | |
| 17 | 072600 PCR Control | ok | SP AT 139 BGY | | | ✓ | |
| 18 | Co LADDER | ok | $\frac{1244}{2334} = 53.3\%$ | | | ✓ | |
| 19 | Co 9947A Control | ROX | | ✓ | | DL | |

Key:
OS = Off-scale data
ROX = Bad injection/ROX
NC = Not c:

SP = Spike
NSD = No signal detected

OL = Off-Ladder

MCCREA_012380

Exhibit 108  Page 82 of 257 to
State Defendants' Motion for Summary Judgment

GeneScan/Genotyper Results Control

Run Date: 080200

Analyst/Date Reviewed: Mike /080300

| Inj. | Sample Name | Comments: | Reinj? | Reamp? | GT ? | Genotyper Notes |
|------|-------------|-----------|--------|--------|------|-----------------|
| 20 | RB 072400#3 | OL | | | ✓ | |
| 21 | OOL-5794 #1 | OC      SP & 394B    mx | | | ✓ | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Key:
OS = Off-scale data
ROX = Bad injection/ROX
NC = Not c

SP = Spike
NSD = No signal detected

OL = Off-Ladder

MCCREA_012381



MCCREA_012382

Exhibit 108  Page 84 of 257 to
State Defendants' Motion for Summary Judgment

84



MCCREA_012383



MCCREA_012384

Exhibit 108  Page 86 of 257 to
State Defendants' Motion for Summary Judgment

*86*

**ABI PRISM**44

Plots - GTPP.080200.mhk
Licensed to DNA Analyst, OSP

12:14:23 PM Thu, Aug 3, 2000
Genotyper® 2.5

*Mille*

*OON-481*

80  100  120  140  160  180  200  220  240  260  280  300  320  340  360  380  400
80  100  120  140  160  180  200  220  240  260  280  300  320  340  360  380  400

PP- 0801... (2P)8/2/ 4 Blue    PP- 080100 PCR CONTROL (2P)

No Size Data

PP- 0801... (2P)8/2/ 4 Green    PP- 080100 PCR CONTROL (2P)

No Size Data

PP- 0801... (2P)8/2/ 4 Yellow  PP- 080100 PCR CONTROL (2P)

No Size Data

PP- 0801... (2P)8/2/ 4 Red    PP- 080100 PCR CONTROL (2P)

-900
-600
-300

For research use only                    -1-              Not for use in diagnostic systems

MCCREA_012385



For research use only    -1-    Not for use in diagnostic systems

MCCREA_012386



MCCREA_012387

**ABI PRISM** 847

Plots - GTPP.080200.mhk
Licensed to DNA Analyst, OSP
000847

12:11:00 PM  Thu, Aug 3, 2000
000847 Genotyper® 2.5

*Mike*

80  100  120  140  160  180  200  220  240  280  280  300  320  340  360  380  400
80  100  120  140  160  180  200  220  240  260  280  300  320  340  360  380  400

PP- RB 0...E4)8/2/00 15 Blue    PP- RB 073100 (13P)

*00N-421*

No Size Data

PP- RB 0...E4)8/2/00 15 Green    PP- RB 073100 (13P)

No Size Data

PP- RB 0...E4)8/2/00 15 Yellow  PP- RB 073100 (13P)

No Size Data

PP- RB 0...E4)8/2/00 15 Red     PP- RB 073100 (13P)

-800
-600
-400
-200

MCCREA_012388



MCCREA_012389

000849                              000849                           000849          91

## COfiler Amplification Set Up                                                      Mahk

CDL Number(s):    00N-481
Amplification Date:    80600
Analyst:    mhk

| Tray Pos'n | CDL Number or (Amp or Ext) Date | Sample name | [DNA] (ng/ul) | Amp No. | ul DNA | ul TE | ng DNA Ampd | re-tained? |
|---|---|---|---|---|---|---|---|---|
| C1 | | Ladder | | | | | | |
| C3 | 80600 | 9947A Control | 0.1 | 1C | 20 | 0 | 2 | — |
| C5 | 80600 | PCR Control | 0 | 2C | 0 | 20 | 0 | — |
| C7 | 00N-481 | #9 1/10 | 0.2 | 3C | 5 | 15 | 1 | Y |
| C9 | 00N-481 | #10 | 0.2 | 4C | 5 | 15 | 1 | Y |
| C11 | RB 0731007 | rb | 0 | 5C | 5 | 15 | 0 | V |
| | | | | 6 | | | | |
| | | | | 7 | | | | |
| | | | | 8 | | | | |
| | | | | 9 | | | | |
| | | | | 10 | | | | |
| | | | | 11 | | | | |
| | | | | 12 | | | | |
| | | | | 13 | | | | |
| | | | | 14 | | | | |
| | | | | 15 | | | | |
| | | | | 16 | | | | |
| | | | | 17 | | | | |
| | | | | 18 | | | | |
| | | | | 19 | | | | |
| | | | | 20 | | | | |
| | | | | 21 | | | | |
| | | | | 22 | | | | |

CO Kit Number/ Expiration Date: 99090136G /9-10-00
Thermal cycler:  P11031                        TE Lot Number(s): 5-23-00 mk

Master Mix (30 ul/reaction):          Rxn Mix: 21 ul x  6  = 126  ul
                                      Primers: 11 ul x  6  = 66  ul
                                      Taq:     1 ul x  6  = 6  ul

Page 1

000849                              000849                           000849

MCCREA_012390

Exhibit 108  Page 92 of 257 to
State Defendants' Motion for Summary Judgment

**ABI PRISM** — Sample Sheet "SS.080600.mhk"  — Page 1 of 2
ABI PRISM 310 Collection 1 0.2, ©1993-96 Perkin Elmer, Corp

| | Sample Name | Color | Std | Pres | Sample Info | Comments |
|---|---|---|---|---|---|---|
| A1 | PP- Run Control | | Off | On | PP- Run Control | |
| | PP- Run Control | | Off | On | PP- Run Control | |
| | PP- Run Control | | Off | On | PP- Run Control | |
| | PP- Run Control | | On | On | PP- Run Control | |
| A3 | PP- Ladder | | Off | On | PP- Ladder | |
| | PP- Ladder | | Off | On | PP- Ladder | |
| | PP- Ladder | | Off | On | PP- Ladder | |
| | PP- Ladder | | On | On | PP- Ladder | |
| A5 | PP- 9947A Control (1P) | | Off | On | PP- 9947A Control (1P) | |
| | PP- 9947A Control (1P) | | Off | On | PP- 9947A Control (1P) | |
| | PP- 9947A Control (1P) | | Off | On | PP- 9947A Control (1P) | |
| | PP- 9947A Control (1P) | | On | On | PP- 9947A Control (1P) | |
| A7 | PP- PCR Control (2P) | | Off | On | PP- PCR Control (2P) | |
| | PP- PCR Control (2P) | | Off | On | PP- PCR Control (2P) | |
| | PP- PCR Control (2P) | | Off | On | PP- PCR Control (2P) | |
| | PP- PCR Control (2P) | | On | On | PP- PCR Control (2P) | |
| A9 | PP-00L-6608 #1,3 epi (3P) | | Off | On | PP-00L-6608 #1,3 epi (3P) | |
| | PP-00L-6608 #1,3 epi (3P) | | Off | On | PP-00L-6608 #1,3 epi (3P) | |
| | PP-00L-6608 #1,3 epi (3P) | | Off | On | PP-00L-6608 #1,3 epi (3P) | |
| | PP-00L-6608 #1,3 epi (3P) | | On | On | PP-00L-6608 #1,3 epi (3P) | |
| A11 | PP-00L-6608 #1,3 sp (4P) | | Off | On | PP-00L-6608 #1,3 sp (4P) | |
| | PP-00L-6608 #1,3 sp (4P) | | Off | On | PP-00L-6608 #1,3 sp (4P) | |
| | PP-00L-6608 #1,3 sp (4P) | | Off | On | PP-00L-6608 #1,3 sp (4P) | |
| | PP-00L-6608 #1,3 sp (4P) | | On | On | PP-00L-6608 #1,3 sp (4P) | |
| B2 | PP-RB 080300 #1 epi (5P) | | Off | On | PP-RB 080300 #1 epi (5P) | |
| | PP-RB 080300 #1 epi (5P) | | Off | On | PP-RB 080300 #1 epi (5P) | |
| | PP-RB 080300 #1 epi (5P) | | Off | On | PP-RB 080300 #1 epi (5P) | |
| | PP-RB 080300 #1 epi (5P) | | On | On | PP-RB 080300 #1 epi (5P) | |
| B4 | PP-RB 080300 #1 sp (6P) | | Off | On | PP-RB 080300 #1 sp (6P) | |
| | PP-RB 080300 #1 sp (6P) | | Off | On | PP-RB 080300 #1 sp (6P) | |
| | PP-RB 080300 #1 sp (6P) | | Off | On | PP-RB 080300 #1 sp (6P) | |
| | PP-RB 080300 #1 sp (6P) | | On | On | PP-RB 080300 #1 sp (6P) | |
| B6 | PP-00E-3305 #8 (7P) | | Off | On | PP-00E-3305 #8 (7P) | |
| | PP-00E-3305 #8 (7P) | | Off | On | PP-00E-3305 #8 (7P) | |
| | PP-00E-3305 #8 (7P) | | Off | On | PP-00E-3305 #8 (7P) | |
| | PP-00E-3305 #8 (7P) | | On | On | PP-00E-3305 #8 (7P) | |
| B8 | PP-RB 080300 #2 (8P) | | Off | On | PP-RB 080300 #2 (8P) | |
| | PP-RB 080300 #2 (8P) | | Off | On | PP-RB 080300 #2 (8P) | |
| | PP-RB 080300 #2 (8P) | | Off | On | PP-RB 080300 #2 (8P) | |

Sun, Aug 6, 2000    - 1 -

**ABI PRISM** — Sample Sheet "SS.080600.mhk"  — Page 2 of 2
ABI PRISM 310 Collection 1 0.2, ©1993-96 Perkin Elmer, Corp.

| | Sample Name | Color | Std | Pres | Sample Info | Comments |
|---|---|---|---|---|---|---|
| | PP-RB 080300 #2 (8P) | | On | On | PP-RB 080300 #2 (8P) | |
| B10 | PP-00L-5559 #1 (9P) | | Off | On | PP-00L-5559 #1 (9P) | |
| | PP-00L-5559 #1 (9P) | | Off | On | PP-00L-5559 #1 (9P) | |
| | PP-00L-5559 #1 (9P) | | Off | On | PP-00L-5559 #1 (9P) | |
| | PP-00L-5559 #1 (9P) | | On | On | PP-00L-5559 #1 (9P) | |
| B12 | PP-RB 080300 #3 (10P) | | Off | On | PP-RB 080300 #3 (10P) | |
| | PP-RB 080300 #3 (10P) | | Off | On | PP-RB 080300 #3 (10P) | |
| | PP-RB 080300 #3 (10P) | | Off | On | PP-RB 080300 #3 (10P) | |
| | PP-RB 080300 #3 (10P) | | On | On | PP-RB 080300 #3 (10P) | |
| C1 | CO- Ladder | | Off | On | CO- Ladder | |
| | CO- Ladder | | Off | On | CO- Ladder | |
| | CO- Ladder | | Off | On | CO- Ladder | |
| | CO- Ladder | | On | On | CO- Ladder | |
| C3 | CO-80600 9947A Control (1C | | Off | On | CO-80600 9947A Control (1 | |
| | CO-80600 9947A Control (1C | | Off | On | CO-80600 9947A Control (1 | |
| | CO-80600 9947A Control (1C | | Off | On | CO-80600 9947A Control (1 | |
| | CO-80600 9947A Control (1C | | On | On | CO-80600 9947A Control (1 | |
| C5 | CO-80600 PCR Control (2C) | | Off | On | CO-80600 PCR Control (2C) | |
| | CO-80600 PCR Control (2C) | | Off | On | CO-80600 PCR Control (2C) | |
| | CO-80600 PCR Control (2C) | | Off | On | CO-80600 PCR Control (2C) | |
| | CO-80600 PCR Control (2C) | | On | On | CO-80600 PCR Control (2C) | |
| C7 | CO-00N-481 #9 (3C) | | Off | On | CO-00N-481 #9 (3C) | |
| | CO-00N-481 #9 (3C) | | Off | On | CO-00N-481 #9 (3C) | |
| | CO-00N-481 #9 (3C) | | Off | On | CO-00N-481 #9 (3C) | |
| | CO-00N-481 #9 (3C) | | On | On | CO-00N-481 #9 (3C) | |
| C9 | CO-00N-481 #10 (4C) | | Off | On | CO-00N-481 #10 (4C) | |
| | CO-00N-481 #10 (4C) | | Off | On | CO-00N-481 #10 (4C) | |
| | CO-00N-481 #10 (4C) | | Off | On | CO-00N-481 #10 (4C) | |
| | CO-00N-481 #10 (4C) | | On | On | CO-00N-481 #10 (4C) | |
| C11 | CO-RB 073100 rb (5C) | | Off | On | CO-RB 073100 rb (5C) | |
| | CO-RB 073100 rb (5C) | | Off | On | CO-RB 073100 rb (5C) | |
| | CO-RB 073100 rb (5C) | | Off | On | CO-RB 073100 rb (5C) | |
| | CO-RB 073100 rb (5C) | | On | On | CO-RB 073100 rb (5C) | |

Sun, Aug 6, 2000    - 2 -

92

MCCREA_012391

**ABI PRISM**

ABI PRISM 310 Collection 1.0.4, ©1993-98 Perkin Elmer, Corp.

Injec. List(CE4)8/6/00 2.17 PM

Page 1 of 1

| | Tube & Sample Name | Module | Inj. Secs | Inj. kV | Run kV | Run °C | Run Time | Matrix file | Auto Anlz | Analysis Parameters | Size Standard | Auto Prt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A1 - PP- Run Control | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 2 | A3 - PP- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 3 | A5 - PP- 9947A Control (1P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 4 | A7 - PP- PCR Control (2P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 5 | A9 - PP-00L-6608 #1.3 epi (3P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 6 | A11 - PP-00L-6608 #1.3 sp (4P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 7 | B2 - PP-RB 080300 #1 epi (5P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 8 | B4 - PP-RB 080300 #1 sp (6P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 9 | B6 - PP-00E-3305 #8 (7P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 10 | B8 - PP-RB 080300 #2 (8P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 11 | B10 - PP-00L-5559 #1 (9P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 12 | B12 - PP-RB 080300 #3 (10P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 13 | A3 - PP- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 14 | C1 - CO- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 15 | C3 - CO-80600 9947A Control (1C | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 16 | C5 - CO-80600 PCR Control (2C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 17 | C7 - CO-00N-481 #9 (3C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 18 | C9 - CO-00N-481 #10 (4C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 19 | C11 - CO-PB070100 Control (5C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 20 | C1 - CO- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 21 | | | | | | | | MTX.CE4.3300/2500.061800.mhk | | | | Off |
| 22 | | | | | | | | | | | | |

MCCREA_012392

Exhibit 108  Page 94 of 257 to
State Defendants' Motion for Summary Judgment



GeneScan® 3.1 — GeneScan™ Project-8/6/00 Display-23 — Page 1 of 1

| Row/Sample Peak | Minutes | Size | Peak Height | Peak Area | Data Point |
|---|---|---|---|---|---|
| 1 R, 7 | 19.71 | 244.82 | 2225 | 18375 | 5374 |
| 2 R, 7 | 19.48 | 244.93 | 948 | 7741 | 5313 |
| 3 R, 7 | 19.41 | 244.94 | 1087 | 8668 | 5292 |
| 4 R, 7 | 19.43 | 244.97 | 1160 | 9258 | 5299 |
| 5 R, 7 | 19.46 | 244.98 | 1146 | 9248 | 5306 |
| 6 R, 7 | 19.47 | 245.03 | 1160 | 9265 | 5308 |
| 7 R, 7 | 19.47 | 244.88 | 1112 | 8925 | 5309 |
| 8 R, 7 | 19.49 | 244.86 | 1179 | 9433 | 5315 |
| 9 R, 7 | 19.51 | 245.00 | 1111 | 8874 | 5321 |
| 10 R, 7 | 19.56 | 244.93 | 1195 | 9431 | 5333 |
| 11 R, 7 | 19.45 | 245.01 | 884 | 7190 | 5303 |
| 12 R, 7 | 19.43 | 245.08 | 1186 | 9291 | 5298 |
| 13 R, 7 | 19.43 | 244.95 | 983 | 7732 | 5298 |
| 14 R, 7 | 19.45 | 245.05 | 1133 | 9065 | 5304 |
| 15 R, 7 | 19.03 | 245.35 | 1181 | 9081 | 5189 |
| 16 R, 7 | 18.91 | 245.39 | 1233 | 9382 | 5157 |
| 17 R, 7 | 18.93 | 245.31 | 1206 | 9279 | 5161 |
| 18 R, 7 | 18.96 | 245.30 | 1252 | 9400 | 5170 |
| 19 R, 7 | 18.97 | 245.33 | 1179 | 8919 | 5172 |
| 20 R, 7 | 18.99 | 245.31 | 1135 | 8867 | 5173 |

Mon, Aug 7, 2000     - 1 -     Not For Use in Diagnostic Procedures

245.39
− 244.82
0.57

94

MCCREA_012393

Exhibit 108  Page 95 of 257 to
State Defendants' Motion for Summary Judgment

**GeneScan/Genotyper Results Control**

Run Date: 080600

Analyst/Date Reviewed: MHK / 080700

| Inj. | Sample Name | Comments: | | Reinj? | Reamp? | GT ? | Genotyper Notes |
|---|---|---|---|---|---|---|---|
| 1 | RUN CONTROL | ok | | | | DL | |
| 2 | PP LADDER | ok | | | | ✓ | |
| 3 | 9947A CONTROL | ok | | | | ✓ | |
| 4 | PCR CONTROL | OK | | | | ✓ | |
| 5 | OOL-6608 #1.3ep | ok | | | | ✓ | |
| 6 | OOL-6608 #1.3sp | OK | | | | ✓ | |
| 7 | RB 080300 #1ep1 | ok | | | | ✓ | |
| 8 | RB 080300 #1sp | OK | | | | ✓ | |
| 9 | OOE-3305 #8 | ok | | | | ✓ | |
| 10 | RB080300 #2 | ok | SP AT 8A BGY8 | | | ✓ | |
| 11 | OOL-5559 #1 | ok | PU @ 1576  BASELINE AT 140G, 136Y | | | ✓ | |
| 12 | RB 080300 #3 | ok | | | | ✓ | |
| 13 | PP LADDER | ok | | | | ✓ | |
| 14 | CO LADDER | ok | $\frac{1184}{2205} = 53.7\%$ | | | ✓ | |
| 15 | 9947A CONTROL | ok | | | | ✓ | |
| 16 | PCR CONTROL | ok | | | | ✓ | |
| 17 | OON-481 #9 | ok | | | | ✓ | |
| 18 | OON-481 #10 | ok | | | | ✓ | |
| 19 | ▓▓▓▓ | ok | SP AT 349 B,Y | | | ✓ | |
| 20 | CO LADDER | ok | $\frac{1079}{2202} = 49\%$ | | | ✓ | |

Key:
OS = Off-scale data

SP = Spike

MCCREA_012394



MCCREA_012395

Exhibit 108  Page 97 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012396

Exhibit 108  Page 98 of 257 to
State Defendants' Motion for Summary Judgment



For research use only                              -1.-                    Not for use in diagnostic systems

MCCREA_012397

Exhibit 108  Page 99 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012398

Exhibit 108  Page 100 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012399

Exhibit 108  Page 101 of 257 to
State Defendants' Motion for Summary Judgment





MCCREA_012401

Exhibit 108  Page 103 of 257 to
State Defendants' Motion for Summary Judgment

OREGON STATE POLICE _Additional_    LABORATORY CASE NO. 000861

**FORENSIC SCIENCES REQUEST**

☒ Crime Laboratory
☐ Latent Prints           **EVIDENCE RECEIPT**
☐ Questioned Documents

(TYPE OR USE BLACK BALL POINT PEN ONLY — INSTRUCTIONS ON BACK)    Page ___ of ___

☐ NEW CASE    ☒ ADDITIONAL EVIDENCE TO THE LAB    ☐ ADDITIONAL SUSPECT(S) INFO.

| | (1) Agency Name **Coquille PD** | (2) County of Venue **Coos** | (3) Date Occurred **7-28-00** | (4) NCIC No. (OR) **0060300** | (5) Agency Case No. **00-1905** |
|---|---|---|---|---|---|
| | (6) Incident Type(s) (Offense) **MISSING PERSON** | | | (7) Breath Test Given  Yes ☐  No ☐ | |

**AGENCY DATA**

| (8) V/S | DE/ME | (9) NAME | | | RACE | SEX | D.O.B. | SID # |
|---|---|---|---|---|---|---|---|---|
| V | DE | Last **FREEMAN** First **LEAH** Middle | | | W | F | mo. day yr. | |
| S | ME | Last **McGuffin** First **Nick** Middle | | | W | M | mo. day yr. | |
| S | ME | Last First Middle | | | | | mo. day yr. | |
| S | ME | Last First Middle | | | | | mo. day yr. | |
| S | ME | Last First Middle | | | | | mo. day yr. | |

(10) Signature of Investigating Officer _David Hall_    (11) Printed Name of Investigating Officer **DAVID HALL**    Comm. #    (12) Phone Number of Investigating Officer **541-396-6309**

(13) Lab Exhibit Number | (14) Agency Exhibit Number | (15) Signature of Submitting Officer _Bonnie Burlak_ (16) Printed Name of Submitting Officer **BONNIE BERTAK**    Comm. #    (17) Date **7-28-00**

**EVIDENCE SUBMITTED**

| (13) Lab Exhibit | (14) Agency Exhibit | (18) Description of Evidence | (19) Examination Requested |
|---|---|---|---|
| | 190 | Mouth Swabs Pubic, Head STANDARDS | DNA STANDARDS |
| | 191 | 1 White Sock | Test For Human Blood  DNA - Leah Freeman |

7/28/00 - 4:20 Bertak 16:00 BRB 2:5 BRB   8/3/00 - WPS - Best Day Air - Portland Lab - Cu Item  1 paper sack  8-3-00 9:00 WPS from C.B. Lab

| (20) Lab Exhibit Number(s) | (21) Laboratory Employee | (22) Released to: | (23) Date |
|---|---|---|---|
| | | | |

**EVIDENCE RELEASED**

OFFICER'S REPORT REQUESTED ON ALL PHYSICAL EVIDENCE CASES
IF RUSH CASE INDICATE REASON WHY EXPEDITIOUS HANDLING IS NECESSARY & DATE DUE

Form 49 1/89

000861

MCCREA_012402

Exhibit 108  Page 104 of 257 to
State Defendants' Motion for Summary Judgment

NOTES                OON-481      104

000862              000862        080600
                                  Mark

REC'D FROM EVID. LOCKER:

EX. 11: B'ETSM BPB LIP " / WHITE SOCK W/ PH + STAIN"
CONTAINING ONE WHITE SOCK WITH PLASTIC LABEL TAG
LIP "OON-481 EX. 11". SEE PHOTO. TRIED TO SWAB
PORTION OF STAIN (CIRCLED AREA LABELLED "+"), BUT
STAIN DID NOT TRANSFER WELL, SO CUT OUT ~½ OF STAIN
& EXTRACTED IT & SWAB TOGETHER.

↳ = 11.1



OON-481
EX. 11
Mark

080600

080700    PH ⊕ / = OK

EXTRACTED AREA NEAR STAIN (PH =) A3 SUBSTRATE
SAMPLE. SEE PHOTO)

↳ = 11.2

000862              000862        000862

MCCREA_012403

Exhibit 108  Page 105 of 257 to
State Defendants' Motion for Summary Judgment

000863                            000863                            000863          105
                                                                                    anak

# SAMPLE EXTRACTION

DATE _080600_                CASE/ID # OON-181 OOL-5319                ANALYST _Muk_
                                       OOL-6420

### SAMPLE ID

1. OON-481 #11.1 *
2. OOL-5319 #2.1 *
3. OOL-5319 #3.3 *
4. OOL-5319 #4.2 *
5. OOL-5319 #7.1 *
6. OOL-6420 #1.1
7. RB #1 *
8.
9.
10.
11.
12.
13.
14.
15.
16.

### SAMPLE DESCRIPTION

1. sock /swab > combined w/ extract from 082000 ; concentrate to 20λ
2. shirt Muk
3. swab
4. swab
5. jeans
6. swab
7. — combined w/ RB#3 082000 ; concentrate to ~20λ

| REAGENT | BATCH # |
|---|---|
| DIGEST BUFFER | 4-17-00 mlk |
| PROTEINASE K | 6-29-00 mk |
| 1M DTT | — |
| PCIA | 0799A18 |
| TE⁴ | 5-23-00 mk |

COMMENTS:

    * concentrates to ~70λ

000863                            000863                            000863

MCCREA_012404

000864                          000864                          000864          106
                                                                                mwk

# SAMPLE EXTRACTION

DATE _8·7-00_      CASE/ID # _00N-481_      ANALYST _MWK_

| | SAMPLE ID | SAMPLE DESCRIPTION |
|---|---|---|
| 1. | 00N-481 #11.2 | serk - combined w/ 082000 extract |
| 2. | RB | & concentrated to 20λ |
| 3. | | |
| 4. | | |
| 5. | | |
| 6. | | |
| 7. | | |
| 8. | | |
| 9. | | |
| 10. | | |
| 11. | | |
| 12. | | |
| 13. | | |
| 14. | | |
| 15. | | |
| 16. | | |

| REAGENT | BATCH # |
|---|---|
| DIGEST BUFFER | 4-17-00 mwk |
| PROTEINASE K | 6-29-00 mwk |
| 1M DTT | — |
| PCIA | 0799A18 |
| TE⁴ | 5-23-00 mwk |

COMMENTS:

000864                          000864                          000864

MCCREA_012405

**DNA QUANTITATION**

C.D.L's OOJ-481, OOL-5319, OOL-6420, OOE-3305, OOL-5794, 91E-2028

Analyst MK
Date 080900

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| A | 40 ng<br>4 ng/ul | 0.1 ng<br>0.01 ng/ul | OOL-6420 #1.1<br>20 / 2 / 10 | 91E-2028 #13pk<br>0.04 / 2 / 0.02 | OOL-5319 #9 1:100<br>0.04 / 2 / 0.030 | |
| B | 20 ng<br>2 ng/ul | 0.04 ng<br>0.004 ng/ul | RB 080600 #1<br>— / 2 / — | OOE-3305 #7<br>1 / 2 / 0.5 | OOL-6420 #2 1:100<br>/ 2 | |
| C | 10 ng<br>1 ng/ul | Blank | OOJ-481 #11.2<br>/ 2 | OOL-5319 # 8<br>0.4 / 2 / 0.2 | | |
| D | 4 ng<br>0.4 ng/ul | OOJ-481 #11.1<br>/ 2 | RB 080600<br>— / 2 / — | OOL-5319 #9<br>0.3 / 2 / 0.15 | | |
| E | 2 ng<br>0.2 ng/ul | OOL-5319 #2.1<br>0.1 / 2 / 0.05 | OOE-3305 #10.6<br>0.6 / 2 / 0.3 | OOL-6420 #2<br>0.1 / 2 / 0.05 | | |
| F | 1 ng<br>0.1 ng/ul | OOL-5319 #3.3<br>/ 2 | OOE-3305 #10.7<br>— / 2 / — | RB 080600 #2<br>— / 2 / — | | |
| G | 0.4 ng<br>0.04 ng/ul | OOL-5319 #4.2<br>/ 2 | OOL-5794 - 10271<br>40 / 2 / 20 | OOL-5794 -10271 1:100<br>0.1 / 2 / 0.05 | | |
| H | 0.2 ng/ul<br>0.02 ng/ul | OOL-5319 #7.1<br>2 / 2 / 1 | RB 080800<br>— / 2 / — | OOL-5319 #8 1:100<br>0.1 / 2 / 0.05 | | |

Unless otherwise stated, 10 ul of the DNA standard was added to the tube.

| | |
|---|---|
| 0.5 M NaCl, 0.5 M NaOH | 1-31-00 MK |
| DNA Standards | 1067428 |
| Biodyne A Membrane | 1075304 |
| 2XSSC | 7-28-00 PTK |
| Chemi. Neutralizing Soln. | 6-19-00 MK |

| | | |
|---|---|---|
| Hybridization Soution | 1071578 | |
| D17Z1 Probe | 101964 | 11 |
| 1:5 Wash Buffer | 8-1-00 MK | |
| 1X Final Wash Buffer | 8-7-00 MK | |
| Lumi-Phos Plus | 1071818 | |

MCCREA_012406

NOTES                    00N-481                109

8-20-00

nmk

EX. 11:   SEE PHOTO - EXTRACTED ~~REST~~ REMAINDER OF STAINED AREA (11.1) & WILL COMBINE WITH PREVIOUS EXTRACTION OF SAME AREA.   ADDITIONAL MATERIAL EXTRACTED FOR 11.2 ALSO & WILL COMBINE WITH PREVIOUS EXTRACTION.

MCCREA_012407



000867

000867

000867

Exhibit 108  Page 110 of 257 to
State Defendants' Motion for Summary Judgment

MCCREA_012408

000868                          000868                          000868          110
                                                                                Murk

# SAMPLE EXTRACTION

DATE 8-20 00 _____    CASE/ID # OON-481 _____    ANALYST Murk _____

OOA-1589
OOL-6245
OOS-1642

SAMPLE ID ✱                    SAMPLE DESCRIPTION

1. OON-481 #11.1(2ᴺᴰ)          Sock ⎤
                                     ⎬ AFTER QUANT: COMBINED w/EXTRACTS
2. OON-481 #4.2 (2ᴺᴰ)          Sock ⎦ FROM 080600 ¿ CONCENTRATED TO 20λ

3. OOA-1589 # 1.1              CIGARETTE

4. OOL-6245 #2.2.1             SWAB

5. OOS-1642 #1.2.1             Glint

6. OOS-1642 #1.2.2

7. OOS-1642 #1.2.3

8. OOS-1642 #1.24

9. OOS-1642 #1.2.5

10. COS-1642 #1.2.6

11. OOS-1642 #1.2.7

12. OOS-1642 #1.2.8

13. OOS-1642 #1.2.9

14. RB #3                      AFTER QUANT:
                               COMBINED w/ REMAINDER CF RB 080600#1 ¿ CONCENTRATED
                                                                    TO ~20λ.
15.

16.

REAGENT                        BATCH #

DIGEST BUFFER                  4-17-00 mrk

PROTEINASE K                   6-29-00 mrk

1M DTT

PCIA                           0799118

TE⁴                            5-23-00 mrk

COMMENTS:

   3:45p

   ✱ ALL SAMPLES CONCENTRATED TO ~20λ
      OOS-1642 SAMPLES DID NOT CONCENTRATE WELL   000868

000868

Exhibit 108  Page 111 of 257 to
State Defendants' Motion for Summary Judgment

111
mush

OREGON STATE POLICE
000869    **FORENSIC SCIENCES REQUEST**    000869
☒ Crime Laboratory
☐ Latent Prints    **EVIDENCE RECEIPT**
☐ Questioned Documents

LABORATORY CASE NO.

INCIDENT #
Sub #4

(TYPE OR USE BLACK BALL POINT PEN ONLY — INSTRUCTIONS ON BACK)    Page _____ of _____

☐ NEW CASE    ☒ ADDITIONAL EVIDENCE TO THE LAB    ☐ ADDITIONAL SUSPECT(S) INFO.

| A G E N C Y   D A T A | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) Agency Name COQUILLE PD | | | (2) County of Venue COOS | | (3) Date Occurred 6-28-00 | | (4) NCIC No. (OR) 0060300 | | | (5) Agency Case No. 00-1905 | | |
| (6) Incident Type(s) (Offense) MISSING PERSON/HOMICIDE | | | | | | | | (7) Breath Test Given Yes ☐    No ☐ | | | | |
| (8) V ☒ DE  S  ME | (9) NAME  Last FREEMAN    First LEAH    Middle N | | | | | | RACE W  SEX F | D.O.B. 10 mo. 29 day 84 yr. | | | SID # | |
| (8) V  DE  S ☒ ME | (9) NAME  Last McGUFFIN    First NICHOLAS    Middle | | | | | | RACE W  SEX M | D.O.B. 4 mo. 25 day  yr. | | | SID # | |
| (8) V  DE  S  ME | (9) NAME  Last    First    Middle | | | | | | RACE  SEX | D.O.B. mo. day yr. | | | SID # | |
| (8) V  DE  S  ME | (9) NAME  Last    First    Middle | | | | | | RACE  SEX | D.O.B. mo. day yr. | | | SID # | |
| (8) V  DE  S  ME | (9) NAME  Last    First    Middle | | | | | | RACE  SEX | D.O.B. mo. day yr. | | | SID # | |

(10) Signature of Investigating Officer _Mike Rowe_    (11) Printed Name of Investigating Officer Michael W. Raves    Comm. # 3855    (12) Phone Number of Investigating Officer 541 396 2114

(13) Lab Exhibit Number / (14) Agency Exhibit Number / (15) Signature of Submitting Officer _Danny Burgard 627_    (16) Printed Name of Submitting Officer ( Danny Burgard 627 )    Comm. # / (17) Date 8-16-00

| E V I D E N C E   S U B M I T T E D | (13) Lab Exhibit Number | (14) Agency Exhibit Number | (18) Description of Evidence | (19) Examination Requested |
|---|---|---|---|---|
| | 12 | 226 | ADIDAS ANKLET SOCK | DNA - TRACE EVIDENCE |
| | | | | IDENTIFY VEGETATIVE SUBSTANCE |
| | | | | IDENTIFY STAINS |
| | | | | COMPARE TO LEAH FREEMAN DNA |
| | | | | COMPARE TO NICK McGUFFIN |

FOR LAB USE ONLY

| E V I D E N C E   R E L E A S E D | (20) Lab Exhibit Number(s) | (21) Laboratory Employee | (22) Released to: | (23) Date |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

OFFICER'S REPORT REQUESTED ON ALL PHYSICAL EVIDENCE CASES
IF RUSH CASE INDICATE REASON WHY EXPEDITIOUS HANDLING IS NECESSARY & DATE DUE

Form 40 1/89

000869    000869    000869

MCCREA_012410

Exhibit 108  Page 112 of 257 to
State Defendants' Motion for Summary Judgment

NOTES | OON-481 | 112
8-20-00
MHK

RE RET'D FROM LIVID LOCKER 8-20-00:     PH +/- OK

EX. 12: RTS BPB LIP "(1) SOCK, (2) PHOTOGRAPHS CONTAINING 2 PHOTOGRAPHS (POLAROIDS) OF A SOCK IN A FENCE (NEAT), 1 GROCERY RECEIPT (NEAT), AND 1 GREY/WHITE SOCK WITH BLACK LOGO. SEE PHOTO. TRACE WAS TAPE-LIFTED. NEAT. BROWN STAINS NOTICED ON BOTTOM OF SOCK, ESPECIALLY IN THE HEEL + TOE AREAS. BROWN STAIN ON ANKLET PART. ALL STAINED AREAS PH=. THE FOLLOWING CUTTINGS WERE TAKEN + EXTRACTED:

12.1: FROM TOE AREA; ~2 cm².
12.2: FROM HEEL AREA; ~2 cm².
12.3: FROM INNER ANKLE AREA; ~2 cm².
Back

NO MARKINGS (IDENTIFIERS) ON SOCK.



OON-481   8-21-00
EX. 12 MHK

MCCREA_012411

000871                          000871                          000871

113
MoHk

# SAMPLE EXTRACTION

DATE 8-21-00          CASE/ID # 00N-481          ANALYST MHK

SAMPLE ID ✗                    SAMPLE DESCRIPTION

1. 00N-481 #12.1              sock
2. 00N-481 #12.2              sock
3. 00N-481 #12.3              sock
4. RB #
5.
6.
7.
8.
9.
10.
11.
12.
13.
14.
15.
16.

REAGENT                       BATCH #

DIGEST BUFFER                 4-17-00 MK

PROTEINASE K                  6-29-00 mK

1M DTT                        —

PCIA                          0799MB

TE⁴                           5-23-00 mK

COMMENTS:

✗ ALL SAMPLES CONCENTRATED TO ~20λ

000871                          000871                          000871

MCCREA_012412

000872

## DNA QUANTITATION

C.D.L's _OOL-3704, OON-481, OOA-1589,_
_OOL-6245, OOS-1642, 91E-2028_

Analyst _MHc_
Date _8-22-00_

| | | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 40 ng | | 0.1 ng | | KB 082000 #1 SP | | OOS-1642 #1.2.4 | | OOL-3704 #3 1:100 | | OOA-1589 #Z 1:100 | |
| | 4 ng/ul | | 0.01 ng/ul | | 6 / Z / 6 | | — / 4 / — | | 0.2 / Z / 0.1 | | — / Z / — | |
| B | 20 ng | | 0.04 ng | | OON-481 #1.1.1 (2nd) | | OOS-1642 #1.2.5 | | OOL-3704 #4 2 | | 91E-2028 #13 | |
| | 2 ng/ul | | 0.004 ng/ul | | 0.01 / 4 / 0.0025 | | — / 4 / — | | 0.04 / Z / 0.02 | | 0.04 / Z / 0.02 | |
| C | 10 ng | | Blank | | OON-481 #1.1.2 (2nd) | | OOS-1642 #1.2.6 | | OOL-3704 #4 1:100 | | 91E-2028 #13 1:100 | |
| | 1 ng/ul | | / 10 / 0 | | 0 / 4 / 8 | | — / 4 / — | | 0.2 / Z / 0.1 | | — / Z / — | |
| D | 4 ng | | OOL-3704 #1.SEP | | OOA-1589 #1.1 | | OOS-1642 #1.2.7 | | OOL-6245 #1.5 | | KB 082000 #2 | |
| | 0.4 ng/ul | | 20 / Z / 10 | | 2 / 0.5 | | — / 4 / — | | 10 / Z / 5 | | 0 / Z / 0 | |
| E | 2 ng | | OOL-3704 #1.Sep 1:100 | | OOL-6245 #2.2.1 | | OOS-1642 #1.2.8 | | OOL-6245 #1.5 1:100 | | OON-481 #12.1 | |
| | 0.2 ng/ul | | 0.4 / Z / 0.2 | | 1 / Z / 0.5 | | — / 4 / — | | 0.4 / Z / 0.2 | | 0 / 4 / 0 | |
| F | 1 ng | | OOL-3704 #1.SSP | | OOS-1642 #1.2.1 | | OOS-1642 #1.2.9 | | OOL-6245 #3 | | OON-481 #12.2 | |
| | 0.1 ng/ul | | 10 / Z / 5 | | — / 4 / — | | — / 4 / — | | Z / 2 / 1 | | 0.4 / 4 / 0.1 | |
| G | 0.4 ng | | OOL-3704 #1.Sep 1:10 | | OOS-1642 #1.2.2 | | KB 082000 #3 | | OOL-6245 #3 1:100 | | OON-481 #12.3 | |
| | 0.04 ng/ul | | Z / Z / 1 | | — / 4 / — | | — / 4 / — | | 0.04 / Z / 0.02 | | 5 / 4 / 1.25 | |
| H | 0.2 ng/ul | | KB 082000 #1 EPI | | OOS-1642 #1.2.3 | | OOL-3704 #3 | | OOA-1589 #2.4 | | KB 082000 | |
| | 0.02 ng/ul | | 6 / Z / 0 | | — / 4 / — | | 10 / 2 / 5 | | 10 / Z / 5 | | 0 / 4 / 6 | |

Unless otherwise stated, 10 ul of the DNA standard was added to the tube.

| | | |
|---|---|---|
| 0.5 M NaCl, 0.5 M NaOH | 1-31-00 mk | |
| DNA Standards | 1667428 | |
| Biodyne A Membrane | 1075304 | |
| 2XSSC | 8-10-00 TMC | |
| Chemi. Neutralizing Soln. | 6-19-00 mk | |

| | | |
|---|---|---|
| Hybridization Soution | 1071578 | |
| D17Z1 Probe | 1071818 | |
| 1:5 Wash Buffer | 8-1-00 mk | |
| 1X Final Wash Buffer | 8-7-00 mk | |
| Lumi-Phos Plus | 1071818 | |

MCCREA_012413

Exhibit 108  Page 115 of 257 to
State Defendants' Motion for Summary Judgment



000873

000873

000873

000873

000873

000873

000874                             000874                              000874        116
                                                                                     *mhk*

## Profiler Plus Amplification Set Up

CDL Number(s):     see below
Amplification Date:    82300
Analyst:     mhk

| Tray Pos'n | CDL Number or (Amp or Ext) Date | Sample name | [DNA] (ng/ul) | Amp No. | ul DNA | ul TE | ng DNA Ampd | re-tained? |
|---|---|---|---|---|---|---|---|---|
| A1 | | Run Control | | | | | | |
| A3 | | Ladder | | | | | | |
| A5 | 82300 | 9947A Control | 0.1 | 1P | 20 | 0 | 2 | |
| A7 | 82300 | PCR Control | 0 | 2P | 0 | 20 | 0 | |
| A9 | 00L-3704 | #1.5 epi (1/100) | 0.2 | 3P | 5 | 15 | 1 | Y |
| A11 | 00L-3704 | #1.5 sp (1/10) | 1 | 4P | 1.5 | 18.5 | 1.5 | Y |
| B2 | RB 082000 | #1 epi (1/100) | 0 | 5P | 5 | 15 | 0 | Y |
| B4 | RB 082000 | #1 sp (1/10) | 0 | 6P | 1.5 | 18.5 | 0 | Y |
| B6 | 00N-481 | #11.1 | 0.002 | 7P | 20 | 0 | 0.05 | N |
| B8 | 00N-481 | #11.2 | 0 | 8P | 20 | 0 | 0 | N |
| B10 | 00L-6245 | #2.2.1 | 0.5 | 9P | 3 | 17 | 1.5 | Y |
| B12 | RB 082000 | #3 s# (80600) | 0 | 10P | 20 | 0 | 0.5 | N |
| C1 | 00L-3704 | #3 (1/100) | 0.1 | 11P | 10 | 10 | 1 | Y |
| C3 | 00L-3704 | #4 (1/100) | 0.1 | 12P | 10 | 10 | 1 | Y |
| C5 | 00L-6245 | #1.5 (1/100) | 0.2 | 13P | 5 | 15 | 1 | Y |
| C7 | 00L-6245 | #3 (1/10) | 0.2 | 14P | 5 | 15 | 1 | Y |
| C9 | 91E-2028 | #13 | 0.02 | 15P | 20 | 0 | 0.4 | Y |
| C11 | RB 082000 | #2 | 0 | 16P | 20 | 0 | 0 | Y |
| D2 | 00N-481 | #12.3 | 1.25 | 17P | 1 | 19 | 1.25 | Y |
| D4 | RB 082100 | rb | 0 | 18P | 1 | 19 | 0 | Y |
| D6 | 00L-6420 | #2 | 0.05 | 19P | 10 | 10 | 0.5 | Y |

PP Kit Number/ Expiration Date: 000 2023H / 3-1-01
Thermal cycler: S&P 7130

TE Lot No(s):

Master Mix (30 ul/reaction):

Rxn Mix: 21 ul x __20__ = __420__ ul
Primers:  11 ul x __20__ = __220__ ul
Taq:      1 ul x __20__ = __20__ ul

Page 1

000874                             000874                              000874

MCCREA_012415

Case 3:21-cv-01719-MTK    Document 186    Filed 01/08/25    Page 120 of 259

Exhibit 108  Page 118 of 257 to
State Defendants' Motion for Summary Judgment

MCCREA_012416

## Sample Sheet "SS.082300.mhk" — Page 1 of 3

ABI PRISM 310 Collection 1.0.2, ©1993-96 Perkin Elmer, Corp.

| | Sample Name | Color | Std | Pres | Sample Info | Comments |
|---|---|---|---|---|---|---|
| A1 | PP- Run Control | | Off | On | PP- Run Control | |
| | PP- Run Control | | Off | On | PP- Run Control | |
| | PP- Run Control | | Off | On | PP- Run Control | |
| | PP- Run Control | | On | On | PP- Run Control | |
| A3 | PP- Ladder | | Off | On | PP- Ladder | |
| | PP- Ladder | | Off | On | PP- Ladder | |
| | PP- Ladder | | Off | On | PP- Ladder | |
| | PP- Ladder | | On | On | PP- Ladder | |
| A5 | PP-82300 9947A Control (1 | | Off | On | PP-82300 9947A Control (1P) | |
| | PP-82300 9947A Control (1 | | Off | On | PP-82300 9947A Control (1P) | |
| | PP-82300 9947A Control (1 | | Off | On | PP-82300 9947A Control (1P) | |
| | PP-82300 9947A Control (1 | | On | On | PP-82300 9947A Control (1P) | |
| A7 | PP-82300 PCR Control (2P) | | Off | On | PP-82300 PCR Control (2P) | |
| | PP-82300 PCR Control (2P) | | Off | On | PP-82300 PCR Control (2P) | |
| | PP-82300 PCR Control (2P) | | Off | On | PP-82300 PCR Control (2P) | |
| | PP-82300 PCR Control (2P) | | On | On | PP-82300 PCR Control (2P) | |
| A9 | PP-00L-3704 #1.5 epl (3P) | | Off | On | PP-00L-3704 #1.5 epl (3P) | |
| | PP-00L-3704 #1.5 epl (3P) | | Off | On | PP-00L-3704 #1.5 epl (3P) | |
| | PP-00L-3704 #1.5 epl (3P) | | Off | On | PP-00L-3704 #1.5 epl (3P) | |
| | PP-00L-3704 #1.5 epl (3P) | | On | On | PP-00L-3704 #1.5 epl (3P) | |
| A11 | PP-00L-3704 #1.5 sp (4P) | | Off | On | PP-00L-3704 #1.5 sp (4P) | |
| | PP-00L-3704 #1.5 sp (4P) | | Off | On | PP-00L-3704 #1.5 sp (4P) | |
| | PP-00L-3704 #1.5 sp (4P) | | Off | On | PP-00L-3704 #1.5 sp (4P) | |
| | PP-00L-3704 #1.5 sp (4P) | | On | On | PP-00L-3704 #1.5 sp (4P) | |
| B2 | PP-RB 082000 #1 epl (5P) | | Off | On | PP-RB 082000 #1 epl (5P) | |
| | PP-RB 082000 #1 epl (5P) | | Off | On | PP-RB 082000 #1 epl (5P) | |
| | PP-RB 082000 #1 epl (5P) | | Off | On | PP-RB 082000 #1 epl (5P) | |
| | PP-RB 082000 #1 epl (5P) | | On | On | PP-RB 082000 #1 epl (5P) | |
| B4 | PP-RB 082000 #1 sp (6P) | | Off | On | PP-RB 082000 #1 sp (6P) | |
| | PP-RB 082000 #1 sp (6P) | | Off | On | PP-RB 082000 #1 sp (6P) | |
| | PP-RB 082000 #1 sp (6P) | | Off | On | PP-RB 082000 #1 sp (6P) | |
| | PP-RB 082000 #1 sp (6P) | | On | On | PP-RB 082000 #1 sp (6P) | |
| B6 | PP-00N-481 #11.1 (7P) | | Off | On | PP-00N-481 #11.1 (7P) | |
| | PP-00N-481 #11.1 (7P) | | Off | On | PP-00N-481 #11.1 (7P) | |
| | PP-00N-481 #11.1 (7P) | | Off | On | PP-00N-481 #11.1 (7P) | |
| | PP-00N-481 #11.1 (7P) | | On | On | PP-00N-481 #11.1 (7P) | |
| B8 | PP-00N-481 #11.2 (8P) | | Off | On | PP-00N-481 #11.2 (8P) | |
| | PP-00N-481 #11.2 (8P) | | Off | On | PP-00N-481 #11.2 (8P) | |
| | PP-00N-481 #11.2 (8P) | | Off | On | PP-00N-481 #11.2 (8P) | |

Wed, Aug 23, 2000    - 1 -

## Sample Sheet "SS.082300.mhk" — Page 2 of 3

ABI PRISM 310 Collection 1.0.2, ©1993-96 Perkin Elmer, Corp.

| | Sample Name | Color | Std | Pres | Sample Info | Comments |
|---|---|---|---|---|---|---|
| | PP-00N-481 #11.2 (8P) | | On | On | PP-00N-481 #11.2 (8P) | |
| B10 | PP-00L-6245 #2.2.1 (9P) | | Off | On | PP-00L-6245 #2.2.1 (9P) | |
| | PP-00L-6245 #2.2.1 (9P) | | Off | On | PP-00L-6245 #2.2.1 (9P) | |
| | PP-00L-6245 #2.2.1 (9P) | | Off | On | PP-00L-6245 #2.2.1 (9P) | |
| | PP-00L-6245 #2.2.1 (9P) | | On | On | PP-00L-6245 #2.2.1 (9P) | |
| B12 | PP-RB 082000 #3 (10P) | | Off | On | PP-RB 082000 #3 (10P) | |
| | PP-RB 082000 #3 (10P) | | Off | On | PP-RB 082000 #3 (10P) | |
| | PP-RB 082000 #3 (10P) | | Off | On | PP-RB 082000 #3 (10P) | |
| | PP-RB 082000 #3 (10P) | | On | On | PP-RB 082000 #3 (10P) | |
| C1 | PP-00L-3704 #3 (11P) | | Off | On | PP-00L-3704 #3 (11P) | |
| | PP-00L-3704 #3 (11P) | | Off | On | PP-00L-3704 #3 (11P) | |
| | PP-00L-3704 #3 (11P) | | Off | On | PP-00L-3704 #3 (11P) | |
| | PP-00L-3704 #3 (11P) | | On | On | PP-00L-3704 #3 (11P) | |
| C3 | PP-00L-3704 #4 (12P) | | Off | On | PP-00L-3704 #4 (12P) | |
| | PP-00L-3704 #4 (12P) | | Off | On | PP-00L-3704 #4 (12P) | |
| | PP-00L-3704 #4 (12P) | | Off | On | PP-00L-3704 #4 (12P) | |
| | PP-00L-3704 #4 (12P) | | On | On | PP-00L-3704 #4 (12P) | |
| C5 | PP-00L-6245 #1.5 (13P) | | Off | On | PP-00L-6245 #1.5 (13P) | |
| | PP-00L-6245 #1.5 (13P) | | Off | On | PP-00L-6245 #1.5 (13P) | |
| | PP-00L-6245 #1.5 (13P) | | Off | On | PP-00L-6245 #1.5 (13P) | |
| | PP-00L-6245 #1.5 (13P) | | On | On | PP-00L-6245 #1.5 (13P) | |
| C7 | PP-00L-6245 #3 (14P) | | Off | On | PP-00L-6245 #3 (14P) | |
| | PP-00L-6245 #3 (14P) | | Off | On | PP-00L-6245 #3 (14P) | |
| | PP-00L-6245 #3 (14P) | | Off | On | PP-00L-6245 #3 (14P) | |
| | PP-00L-6245 #3 (14P) | | On | On | PP-00L-6245 #3 (14P) | |
| C9 | PP-91E-2028 #13 (15P) | | Off | On | PP-91E-2028 #13 (15P) | |
| | PP-91E-2028 #13 (15P) | | Off | On | PP-91E-2028 #13 (15P) | |
| | PP-91E-2028 #13 (15P) | | Off | On | PP-91E-2028 #13 (15P) | |
| | PP-91E-2028 #13 (15P) | | On | On | PP-91E-2028 #13 (15P) | |
| C11 | PP-RB 082000 #2 (16P) | | Off | On | PP-RB 082000 #2 (16P) | |
| | PP-RB 082000 #2 (16P) | | Off | On | PP-RB 082000 #2 (16P) | |
| | PP-RB 082000 #2 (16P) | | Off | On | PP-RB 082000 #2 (16P) | |
| | PP-RB 082000 #2 (16P) | | On | On | PP-RB 082000 #2 (16P) | |
| D2 | PP-00N-481 #12.3 (17P) | | Off | On | PP-00N-481 #12.3 (17P) | |
| | PP-00N-481 #12.3 (17P) | | Off | On | PP-00N-481 #12.3 (17P) | |
| | PP-00N-481 #12.3 (17P) | | Off | On | PP-00N-481 #12.3 (17P) | |
| | PP-00N-481 #12.3 (17P) | | On | On | PP-00N-481 #12.3 (17P) | |
| D4 | PP-RB 082100 r3 (18P) | | Off | On | PP-RB 082100 r3 (18P) | |
| | PP-RB 082100 r3 (18P) | | Off | On | PP-RB 082100 r3 (18P) | |
| | PP-RB 082100 r3 (18P) | | Off | On | PP-RB 082100 r3 (18P) | |

Wed, Aug 23, 2000    - 2 -

| ABI PRISM | Sample Sheet "SS.082300.mhk" | | | | | Page 3 of 3 |
|---|---|---|---|---|---|---|
| ABI PRISM 310 Collection 1.0.2, ©1993-96 Perkin Elmer, Corp. | | | | | | |

| | Sample Name | Color | Std | Pres | Sample Info | Comments |
|---|---|---|---|---|---|---|
| | PP-RB 082100 rb (16P) | | On | On | PP-RB 082100 rb (16P) | |
| D6 | PP-OOL-6420 #2 (19P) | | Off | On | PP-OOL-6420 #2 (19P) | |
| | PP-OOL-6420 #2 (19P) | | Off | On | PP-OOL-6420 #2 (19P) | |
| | PP-OOL-6420 #2 (19P) | | Off | On | PP-OOL-6420 #2 (19P) | |
| | PP-OOL-6420 #2 (19P) | | On | On | PP-OOL-6420 #2 (19P) | |
| D8 | CO- Ladder | | Off | On | CO- Ladder | |
| | CO- Ladder | | Off | On | CO- Ladder | |
| | CO- Ladder | | Off | On | CO- Ladder | |
| | CO- Ladder | | On | On | CO- Ladder | |
| D10 | CO-82300 9947A Control (1C | | Off | On | CO-82300 9947A Control (1C) | |
| | CO-82300 9947A Control (1C | | Off | On | CO-82300 9947A Control (1C) | |
| | CO-82300 9947A Control (1C | | Off | On | CO-82300 9947A Control (1C) | |
| | CO-82300 9947A Control (1C | | On | On | CO-82300 9947A Control (1C) | |
| C12 | CO-82300 PCR Control (2C) | | Off | On | CO-82300 PCR Control (2C) | |
| | CO-82300 PCR Control (2C) | | Off | On | CO-82300 PCR Control (2C) | |
| | CO-82300 PCR Control (2C) | | Off | On | CO-82300 PCR Control (2C) | |
| | CO-82300 PCR Control (2C) | | On | On | CO-82300 PCR Control (2C) | |
| E1 | CO-OOL-6420 #1.1 (3C) | | Off | On | CO-OOL-6420 #1.1 (3C) | |
| | CO-OOL-6420 #1.1 (3C) | | Off | On | CO-OOL-6420 #1.1 (3C) | |
| | CO-OOL-6420 #1.1 (3C) | | Off | On | CO-OOL-6420 #1.1 (3C) | |
| | CO-OOL-6420 #1.1 (3C) | | On | On | CO-OOL-6420 #1.1 (3C) | |
| E3 | CO-RB 080600 #1 (4C) | | Off | On | CO-RB 080600 #1 (4C) | |
| | CO-RB 080600 #1 (4C) | | Off | On | CO-RB 080600 #1 (4C) | |
| | CO-RB 080600 #1 (4C) | | Off | On | CO-RB 080600 #1 (4C) | |
| | CO-RB 080600 #1 (4C) | | On | On | CO-RB 080600 #1 (4C) | |
| E5 | CO-OOL-6420 #2 (5C) | | Off | On | CO-OOL-6420 #2 (5C) | |
| | CO-OOL-6420 #2 (5C) | | Off | On | CO-OOL-6420 #2 (5C) | |
| | CO-OOL-6420 #2 (5C) | | Off | On | CO-OOL-6420 #2 (5C) | |
| | CO-OOL-6420 #2 (5C) | | On | On | CO-OOL-6420 #2 (5C) | |
| E7 | CO-RB 080600 #2 (6C) | | Off | On | CO-RB 080600 #2 (6C) | |
| | CO-RB 080600 #2 (6C) | | Off | On | CO-RB 080600 #2 (6C) | |
| | CO-RB 080600 #2 (6C) | | Off | On | CO-RB 080600 #2 (6C) | |
| | CO-RB 080600 #2 (6C) | | On | On | CO-RB 080600 #2 (6C) | |

Wed, Aug 23, 2000　　　　　　- 3 -

000876
000876
000876
000876
MCCREA_012417

**ABI PRISM**

ABI PRISM 310 Collection 1.0.4, ©1993-98 Perkin Elmer, Corp.

Injec. List(CE4)8/23/00 4.56 PM

Page 1 of 1

| # | Tube/A Sample Name | Mod/ml | ml Sec | Inj kV | Run kV | Run Sec | Run Temp | Matrix File | Auto Anlz | Analysis Parameters | Size Standard | Auto Prt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A1 - PP- Run Control | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 2 | A3 - PP- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 3 | A5 - PP-82300 9947A Control (1P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 4 | A7 - PP-82300 PCR Control (2P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 5 | A9 - PP-00L-3704 #1.5 epi (3P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 6 | A11 - PP-00L-3704 #1.5 sp (4P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 7 | B2 - PP-RB 082000 #1 epl (5P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 8 | B4 - PP-RB 082000 #1 sp (6P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 9 | B6 - PP-00N-481 #1.1.1 (7P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 10 | B8 - PP-00N-481 #1.1.2 (8P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 11 | B10 - PP-00L-6245 #2.2.1 (9P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 12 | B12 - PP-RB 082000 #2 (10P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 13 | C1 - PP-00L-3704 #3 (11P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 14 | C3 - PP-00L-3704 #4 (12P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 15 | C5 - PP-00L-6245 #1.5 (13P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 16 | C7 - PP-00L-6245 #3 (14P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 17 | C9 - PP-91E-2028 #13 (15P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 18 | C11 - PP-RB 082000 #2 (16P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 19 | D2 - PP-00N-481 #12.3 (17P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 20 | D4 - PP-RB 082100 #2 (18P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 21 | D6 - PP-00L-6420 #2 (19P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 22 | A5 - PP- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 23 | D8 - CO- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 24 | D10 - CO-82300 9947A Control (1C | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 25 | D12 - CO-82300 PCR Control (2C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 26 | E1 - CO-00L-6420 #1.1 (3C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 27 | E3 - CO-RB 080600 #1 (4C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 28 | E5 - CO-00L-6420 #2 (5C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY50.R150.3400 | GS500ROX.CMBD2 | Off |
| 29 | E7 - CO-RB 080600 #2 (6C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | Param.BGY60.R150.3400 | GS500ROX.CMBD2 | Off |
| 30 | D8 - CO- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/2500.061800.mhk | On | | | Off |
| 31 | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | |

000877

Exhibit 108  Page 120 of 257 to
State Defendants' Motion for Summary Judgment

**GeneScan/Genotyper Results Control**

Run Date: 082300
Analyst/Date Reviewed: MHK /082400

| Inj. | Sample Name | Comments: | | Reinj? | Reamp? | GT ? | Genotyper Notes |
|------|-------------|-----------|---|--------|--------|------|-----------------|
| 1 | RUN CONTROL | OK | | | | ~~fail~~ 2 | |
| 2 | PP LADDER | ROX | | | | DL | BAD LADDERS: |
| 3 | 9947A CONTROL | OK | | | | ✓ | |
| 4 | PCR CONTROL | ROX | | ✓ | | DL | ALL PP SAMPLES |
| 5 | OOL-3704 #1.SEP | ROX | | ✓ | | DL | REINJECTED |
| 6 | OOL-3704 #1.SSP | OK | SP AT 375Y | | | ✓ | |
| 7 | RB 082000 #1 EP1 | OK | | | | ✓ | |
| 8 | RB 082000 #1 SP | OK | SP AT 150 BGY, 263 BGY, 286 BGYR, 321BY, 336 BGY  TOO MANY | ✓ | | DL | |
| 9 | OON-481 #11.1 | OK | NOT BLUE SP AT 312 BGY | | | ✓ | |
| 10 | OON-481 #11.2 | | NOT SP AT 100 BGYR, 285 BGY | | | ✓ | COFILER OK |
| 11 | ~~OOL-6245~~ | ROX | | ✓ | | DL | |
| 12 | ~~RB 082000 #3~~ | ROX | | ✓ | | DL | |
| 13 | OOL-3704 #3 | | SP AT 133B TOO MANY SPIKES | ✓ | | DL | |
| 14 | OOL-3704 #4 | OK | SP AT 156BY   LOW SIGNAL | | | ✓ | |
| 15 | OOL-6245 #1.5 | OK | SP AT 246B  286BY | | | ✓ | |
| 16 | OOL-6245 #3 | | TOO MANY SPIKES | ✓ | | DL | |
| 17 | 91E-2028 #13 | OK | | | | ✓ | |
| 18 | RB 082000 #2 | OK | SP AT 269 BGY  122Y | | | ✓ | |
| 19 | OON-481 #12.3 | OK | SP AT 269B  281B  285BY  358Y | | | ✓ | |

Key:
OS = Off-scale data
ROX = Bad injection/ROX

SP = Spike

120
MHK

MCCREA_012419

**GeneScan/Genotyper Results Control**

Run Date: 082300
Analyst/Date Reviewed: MMK / 082400

| Inj. | Sample Name | Comments: | Reinj? | Reamp? | GT ? | Genotyper Notes |
|------|-------------|-----------|--------|--------|------|-----------------|
| 20 | RB 082300 | OK SP AT 182BY, 260BY, 285BY, 306BY | | | ✓ | |
| 21 | OOL-6420 #2 | 80S | 1/2 | | DL | |
| 22 | PP LADDER | SP AS 20% BGYL | | | DIL | |
| 23 | CO LADDER | OK | $\frac{1678}{3361} = 50\%$ | | | ✓ | |
| 24 | 9947A CONTROL | OK | | | ✓ | |
| 25 | PCR CONTROL | OK | | | ✓ | |
| 26 | OOL-6420 #1.1 | Rex | | ✓ | DL | |
| 27 | RB 080600 #1 | OK    SP AT 291BY | | | ✓ | |
| 28 | OOL-6420 #2 | 60S | 1/2 | | DL | |
| 29 | RB 080600 #2 | OK | | | ✓ | |
| 30 | CO LADDER | OK | $\frac{1579}{3225} = 49\%$ | | | ✓ | |

Key:
OS = Off-scale data

SP = Spike

MCCREA_012420

**ABI PRISM**

ABI PRISM 310 Collection 1.0.4, ©1993-98 Perkin Elmer, Corp.

**Injec. List(CE4)8/24/00 9.12 AM**

Page 1 of 1

| | Tube & Sample Name | Module Parameters | Inj Secs | Inj KV | Run KV | Run °C | Run Time | Matrix File | Auto Anlz | Analysis Parameters | Size Standard | Auto Ptn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A1 - PP- Run Control | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 2 | A3 - PP- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 3 | A5 - PP-82300 9947A Control (1P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 4 | A7 - PP-82300 PCR Control (2P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 5 | A7 - PP-82300 PCR Control (2P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 6 | A9 - PP-00L-3704 #1.5 epi (3P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 7 | A11 - PP-00L-3704 #1.5 sp (4P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 8 | B2 - PP-RB 082000 #1 epi (5P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 9 | B4 - PP-RB 082000 #1 sp (6P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 10 | B6 - PP-00N-481 #11.1 (7P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 11 | B8 - PP-00N-481 #11.2 (8P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 12 | B10 - PP-00L-6245 #2.2.1 (9P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| --> | B12 - PP-RB 082000 #2 (10P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 14 | B10 - PP-00L-6245 #2.2.1 (9P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 15 | C1 - PP-00L-3704 #3 (11P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 16 | C3 - PP-00L-3704 #4 (12P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 17 | C5 - PP-00L-6245 #1.5 (13P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 18 | C7 - PP-00L-6245 #3 (14P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 19 | C9 - PP-91E-2028 #13 (15P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 20 | C11 - PP-RB 082000 #2 (16P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 21 | D2 - PP-00N-481 #12.3 (17P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 22 | D4 - PP-RB 082000 #3 (18P) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 23 | D6 - PP-00L-6420 #2 (19P) | GS STR POP4 (1 mL) F | 2 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 24 | A3 - PP- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 25 | D8 - CO- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 26 | D10 - CO-82300 9947A Control (1C) | | | | | | | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 27 | D12 - CO-82300 PCR Control (2C) | | | | | | | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 28 | E1 - CO-00L-6420 #1.1 (3C) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 29 | E3 - CO-RB 080600 #1 (4C) | | | | | | | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 30 | E5 - CO-00L-6420 #2 (5C) | GS STR POP4 (1 mL) F | 2 | 15.0 | 15.0 | 60 | 25 | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 31 | E7 - CO-RB 080600 #2 (6C) | | | | | | | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 32 | D8 - CO- Ladder | | | | | | | MTX.CE4.3300/: | On | Param.BGY50.R150. | GS500ROX.CMBD2 | Off |
| 33 | | | | | | | | | Off | | | Off |
| 34 | | | | | | | | | | | | |

Thu. Aug. 24, 2000

MCCREA_012421

**GeneScan/Genotyper Results Control**

Run Date: 082400

Analyst/Date Reviewed: MHK  082700

| Inj. | Sample Name | Comments: | Reinj? | Reamp? | GT ? | Genotyper Notes |
|---|---|---|---|---|---|---|
| 1 | RUN CONTROL | MANY SPIKES | | | DL | |
| 2 | PP LADDER | OK  SP AT 246BY / 306BY | | | ✓ | |
| 3 | 9947A CONTROL | OK | | | ✓ | |
| 4 | PCR CONTROL | ROX | ✓ | | DL | |
| 5 | PCR-CONTROL | OK  SP AT 155BGY, 283BY, 285BY, 287BY, 376BY | | | ✓ | |
| 6 | OOL-3704 #1.SEP | OK  SP AT 212BGY, 371Y  MX:9 MALE | | | ✓ | |
| 7 | OOL-3704 #1.SSP | OK  SP AT 304BGY | | | ✓ | |
| 8 | RB082000 #1EP1 | OK  SP AT 126BGYR, 330BY | | | ✓ | |
| 9 | RB082000 #1SP | OK  SP AT 196BY, 234BGY, 249B, 365BGYR | | | ✓ | |
| 10 | OON-481 #11.1 | OK  MX: 0 MALE | | | ✓ | |
| 11 | OON-481 #11.2 | OK  MX: 0 | | | ✓ | |
| 12 | OOL-6245 #22.1 | ROX | ✓ | | DL | |
| 13 | RB.082000 #3 | ROX | ✓ | | DL | |
| 14 | OOL-6245 #22.1 | OK  SP AT 293BY, 334Y | | | ✓ | |
| 15 | RB082000#3 | OK  SP AT 284Y, 365Y | | | ✓ | |
| 16 | OOL-3704 #3 | OK  SP AT 126BY, 295BGYR | | | ✓ | |
| 17 | OOL-3704 #4 | OK  LOW SIGNAL | | | ✓ | |
| 18 | OOL-6245 #1.5 | OK | | | ✓ | |
| 19 | OOL-6245 #3 | OK | | | ✓ | |

Key:
OS = Off-scale data

SP = Spike

MCCREA_012422

**GeneScan/Genotyper Results Control**

Run Date: 082400
Analyst/Date Reviewed: MoHc  082700

| Inj. | Sample Name | Comments: | | Reinj? | Reamp? | GT ? | Genotyper Notes |
|---|---|---|---|---|---|---|---|
| 20 | 91E-2028 #13 | ok | SPAT 121BY   214BGY 266BGY 277BY 278B 284BY  173BGR174BY 198BGYR | | | ✓ | |
| 21 | RB 082000 #2 | ok | SP A 327B | | | ✓ | |
| 22 | OON-481 #12.3 | ok | PU  SF  W-SP-AS 123G  121Y | | | ✓ | |
| 23 | RB 082100 | ok | | | | ✓ | |
| 24 | OOL-6420 #2 | ok | SP 15 391B  AMEL OS   -A 5 D8, VWA, D8, D5 | | | ✓ | |
| 25 | PP LADDER | ok | SP AT 966Y    337BY   256GYR | | | ✓ | |
| 26 | Co LADDER | ok | SP 15 305BY  314BY  362BGYR   $\frac{1574}{3029}$ = 5290 | | | ✓ | |
| 27 | OOL-6420 #1.1 | ok | 270  SP AT 368Ymale | | | ✓ | |
| 28 | OOL-6420 #2 | ok | AmEL OS   SP AT 136BY  HVWAT 142-145Y | | | ✓ | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Key:
OS = Off-scale data                                              SP = Spike
ROX = Bad injection/ROX

124
MoHc

MCCREA_012423

Exhibit 108  Page 125 of 257 to
State Defendants' Motion for Summary Judgment



ABI PRISM    000883 GeneScan® 3.1                000883 GeneScan™ Project-8/24/00 Display-29          000883   Page 1 of 1

125

240

1R: PP- Run Control•(CE4).8/24/00 / PP-...          2R: PP- Ladder•(CE4).8/24/00 / PP- Ladd...
3R: PP-82300 9947A Control (1P)8/24 / ...          5R: PP-82300 PCR Control (2P)8-2 / PP-...
6R: PP-00L-3704 #1.5 epi (3P)8/24/0 / ...          7R: PP-00L-3704 #1.5 sp (4P)8/24/00 / ...
8R: PP-RB 082000 #1 epi (5P)8/24/00 / ...          9R: PP-RB 082000 #1 sp (6P)•8/24/00 /...
10 R: PP-00N-481 #11.1 (7P)•(C8/24/00 ...          11 R: PP-00N-481 #11.2 (8P)•(C8/24/00 ...
14 R: PP-00L-6245 #2.2.1 (9P)•8/-2 / PP-...         15 R: PP-RB 082000 #3 (10P)•(C8/-2 / PP...
16 R: PP-00L-3704 #3 (11P)•(CE8/24/00 ...          17 R: PP-00L-3704 #4 (12P)•(CE8/24/00 ...
18 R: PP-00L-6245 #1.5 (13P)•(8/24/00 /...          19 R: PP-00L-6245 #3 (14P)•(CE8/24/00 ...

20 R: PP-91E-2028 #13 (15P)•(C8/24/00 ...          21 R: PP-RB 082000 #2 (16P)•(C8/24/00 ...
22 R: PP-00N-481 #12.3 (17P)•(8/24/00 ...          23 R: PP-RB 082100 rb (18P)•(C8/24/00 /...
24 R: PP-00L-6420 #2 (19P)•(CE8/24/00 ...

| Dye/Sample Peak | Minutes | Size | Peak Height | Peak Area | Data Point |
|---|---|---|---|---|---|
| 1R, 7 | 18.92 | 245.15 | 3261 | 26619 | 5159 |
| 2R, 7 | 18.73 | 245.24 | 1038 | 7812 | 5108 |
| 3R, 7 | 18.73 | 245.38 | 1464 | 11007 | 5107 |
| 5R, 7 | 18.72 | 245.24 | 1491 | 11293 | 5104 |
| 6R, 7 | 18.70 | 245.35 | 1425 | 10608 | 5099 |
| 7R, 7 | 18.71 | 245.31 | 1416 | 10651 | 5101 |
| 8R, 8 | 18.70 | 245.37 | 1330 | 9774 | 5098 |
| 9R, 7 | 18.70 | 245.31 | 1381 | 10279 | 5100 |
| 10R, 7 | 18.70 | 245.37 | 1226 | 9228 | 5099 |
| 11R, 7 | 18.72 | 245.29 | 1390 | 10474 | 5104 |
| 14R, 7 | 18.68 | 245.42 | 1471 | 11030 | 5094 |
| 15R, 7 | 18.66 | 245.39 | 1480 | 11009 | 5088 |
| 16R, 7 | 18.68 | 245.37 | 1333 | 10072 | 5093 |
| 17R, 7 | 18.69 | 245.37 | 1515 | 11363 | 5096 |
| 18R, 7 | 18.70 | 245.35 | 1408 | 10617 | 5100 |
| 19R, 7 | 18.82 | 245.16 | 1337 | 10154 | 5133 |
| 20R, 9 | 18.91 | 245.16 | 1286 | 10163 | 5157 |
| 21R, 7 | 18.77 | 245.20 | 1330 | 9831 | 5119 |
| 22R, 7 | 18.63 | 245.38 | 1424 | 10693 | 5079 |
| 23R, 7 | 18.74 | 245.42 | 1513 | 11442 | 5111 |
| 24R, 7 | 18.73 | 245.35 | 330 | 2469 | 5108 |

245.42
-245.15
0.27

Sun, Aug 27, 2000                              - 1 -                    Not For Use In Diagnostic Procedures

000883                              000883                              000883

MCCREA_012424

Exhibit 108  Page 126 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012425



MCCREA_012426

Exhibit 108  Page 128 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012427



MCCREA_012428

Exhibit 108  Page 130 of 257 to
State Defendants' Motion for Summary Judgment



For research use only          -2-          Not for use in diagnostic systems

000888                         000888                         000888

MCCREA_012429



MCCREA_012430



MCCREA_012431



MCCREA_012432

Exhibit 108  Page 134 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012433

135

**ABI PRISM** 0893

Plots - GTPP.082400.mhk
Licensed to DNA Analyst, OSP

10:14:09 AM Sun, Aug 27, 2000
000893 Genotyper® 2.5

MhHk

| 100 | 150 | 200 | 250 | 300 | 350 | 400 |
| 100 | 150 | 200 | 250 | 300 | 350 | 400 |

PP-RB 08...(C8/24/00 23 Blue      PP-RB 082100 rb (18P)

OON-481

No Size Data

PP-RB 08...(C8/24/00 23 Green    PP-RB 082100 rb (18P)

No Size Data

PP-RB 08...(C8/24/00 23 Yellow   PP-RB 082100 rb (18P)

No Size Data

PP-RB 08...(C8/24/00 23 Red      PP-RB 082100 rb (18P)

-1500
-1000
-500

For research use only                    -1-              Not for use in diagnostic systems

000893                          000893                          000893

MCCREA_012434



MCCREA_012435

000895

137
mhk

000895
**COfiler Amplification Set Up**

000895

CDL Number(s):    see below
Amplification Date:   82800
Analyst:     mhk

| Tray Pos'n | CDL Number or (Amp or Ext) Date | Sample name | [DNA] (ng/ul) | Amp No. | ul DNA | ul TE | ng DNA Ampd | re-tained? |
|---|---|---|---|---|---|---|---|---|
| A1 | | Run Control | | | | | | |
| A3 | | Ladder | | | | | | |
| A5 | 82800 | 9947A Control | 0.1 | 1 | 20 | 0 | 2 | Ymk |
| A7 | 82800 | PCR Control | 0 | 2 | 0 | 20 | 0 | Ymk |
| A9 | 00L-3704 | #1.5 sp 1/10 | 1 | 3 | 1.5 | 18.5 | 1.5 | Y |
| A11 | RB 082000 | #1 sp 1/10 | 0 | 4 | 1.5 | 18.5 | 0 | Y(-3) |
| B2 | 00L-37 04 | #4 1/100 | 0.1 | 5 | 15 | 5 | 1.5 | Y |
| B4 | RB 082000 | #2 | 0 | 6 | 15 | 5 | 0 | Y(-3) |
| B6 | 00N-481 | #12.3 | 1.25 | 7 | 1 | 19 | 1.25 | Y |
| B8 | RB 082100 | rb | 0 | 8 | 1 | 19 | 0 | Y |
| B10 | | | | 9 | | | | |
| B12 | | | | 10 | | | | |
| C1 | | | | 11 | | | | |
| C3 | | | | 12 | | | | |
| C5 | | | | 13 | | | | |
| C7 | | | | 14 | | | | |
| C9 | | | | 15 | | | | |
| C11 | | | | 16 | | | | |
| D2 | | | | 17 | | | | |
| D4 | | | | 18 | | | | |
| D6 | | | | 19 | | | | |
| D8 | | | | 20 | | | | |
| D10 | | | | 21 | | | | |
| D12 | | | | 22 | | | | |

CO Kit Number/ Expiration Date: 990901366 / 9-10-00
Thermal cycler: p11031       TE Lot Number(s): 5-23-00 mk

Master Mix (30 ul/reaction):      Rxn Mix: 21 ul x  9  = 189 ul
                                   Primers:  11 ul x  9  = 99 ul
                                   Taq:      1 ul x  9  = 9 ul

000895               000895              000895

MCCREA_012436

Exhibit 108  Page 138 of 257 to
State Defendants' Motion for Summary Judgment

**Sample Sheet "SS.082800.MHK"** — Page 1 of 5

ABI PRISM 310 Collection 1.2.2, © 1993-2000 Applied Biosystems

| Sample Name | Color | Std | Pres | Sample Info | Comments |
|---|---|---|---|---|---|
| A1 CO - Ladder | B | Off | On | CO - Ladder | |
| CO - Ladder | G | Off | On | CO - Ladder | |
| CO - Ladder | Y | Off | On | CO - Ladder | |
| CO - Ladder | R | On | On | CO - Ladder | |
| A3 CC - 082800 9947A CONTROL | B | Off | On | CC - 082800 9947A CC | |
| CC - 082800 9947A CONTROL | G | Off | On | CC - 082800 9947A CC | |
| CC - 082800 9947A CONTROL | Y | Off | On | CC - 082800 9947A CC | |
| CC - 082800 9947A CONTROL | R | On | On | CC - 082800 9947A CC | |
| A5 CO - 082800 PCR CONTROL | B | Off | On | CC - 082800 PCR CON | |
| CO - 082800 PCR CONTROL | G | Off | On | CC - 082800 PCR CON | |
| CO - 082800 PCR CONTROL | Y | Off | On | CC - 082800 PCR CON | |
| CO - 082800 PCR CONTROL | R | On | On | CC - 082800 PCR CON | |
| A7 CC - 00L-3704 #1.5 SP (3) | B | Off | On | CC - 00L-3704 #1.5 | |
| CC - 00L-3704 #1.5 SP (3) | G | Off | On | CC - 00L-3704 #1.5 | |
| CC - 00L-3704 #1.5 SP (3) | Y | Off | On | CC - 00L-3704 #1.5 | |
| CC - 00L-3704 #1.5 SP (3) | R | On | On | CC - 00L-3704 #1.5 | |
| A9 CC - RB 082000 #1 SP (4) | B | Off | On | CC - RB 082000 #1 S | |
| CC - RB 082000 #1 SP (4) | G | Off | On | CC - RB 082000 #1 S | |
| CC - RB 082000 #1 SP (4) | Y | Off | On | CC - RB 082000 #1 S | |
| CC - RB 082000 #1 SP (4) | R | On | On | CC - RB 082000 #1 S | |
| A11 CO - 00L-3704 #4 (5) | B | Off | On | CO - 00L-3704 #4 (5) | |
| CO - 00L-3704 #4 (5) | G | Off | On | CO - 00L-3704 #4 (5) | |
| CO - 00L-3704 #4 (5) | Y | Off | On | CO - 00L-3704 #4 (5) | |
| CO - 00L-3704 #4 (5) | R | On | On | CO - 00L-3704 #4 (5) | |
| B2 CO - RB 082000 #2 (6) | B | Off | On | CO - RB 082000 #2 | |
| CC - RB 082000 #2 (6) | G | Off | On | CO - RB 082000 #2 | |
| CO - RB 082000 #2 (6) | Y | Off | On | CO - RB 082000 #2 | |
| CO - RB 082000 #2 (6) | R | On | On | CO - RB 082000 #2 | |
| B4 CO - 00N-481 #12.3 (7) | B | Off | On | CO - 00N-481 #12.3 | |
| CO - 00N-481 #12.3 (7) | G | Off | On | CO - 00N-481 #12.3 | |
| CO - 00N-481 #12.3 (7) | Y | Off | On | CO - 00N-481 #12.3 | |
| CO - 00N-481 #12.3 (7) | R | On | On | CO - 00N-481 #12.3 | |
| B6 CO - RB 082100 (8) | B | Off | On | CO - RB 082100 (8) | |
| CO - RB 082100 (8) | G | Off | On | CO - RB 082100 (8) | |
| CO - RB 082100 (8) | Y | Off | On | CO - RB 082100 (8) | |
| CO - RB 082100 (8) | R | On | On | CO - RB 082100 (8) | |
| B8 NED 36189605020 | B | Off | Off | NED | |
| NED 36189605020 | G | Off | Off | NED | |
| NED 36189605020 | Y | Off | On | NED | |

Mon, Aug 28, 2000     - 1 -

**Sample Sheet "SS.082800.MHK"** — Page 2 of 5

ABI PRISM 310 Collection 1.2.2, © 1993-2000 Applied Biosystems

| Sample Name | Color | Std | Pres | Sample Info | Comments |
|---|---|---|---|---|---|
| NED 36189605020 | R | Off | Off | NED | |
| B10 ROX 36042303009 | B | Off | Off | ROX | |
| ROX 36042303009 | G | Off | Off | ROX | |
| ROX 36042303009 | Y | Off | Off | ROX | |
| ROX 36042303009 | R | Off | On | ROX | |
| B12 FAM 36042003007 | B | Off | On | FAM | |
| FAM 36042003007 | G | Off | Off | FAM | |
| FAM 36042003007 | Y | Off | Off | FAM | |
| FAM 36042003007 | R | Off | Off | FAM | |
| C1 JOE 36042103007 | B | Off | Off | JOE | |
| JOE 36042103007 | G | Off | On | JOE | |
| JOE 36042103007 | Y | Off | Off | JOE | |
| JOE 36042103007 | R | Off | Off | JOE | |
| C3 RUN CONTROL | B | On | On | RUN CONTROL | |
| RUN CONTROL | G | Off | On | RUN CONTROL | |
| RUN CONTROL | Y | Off | On | RUN CONTROL | |
| RUN CONTROL | R | Off | On | RUN CONTROL | |
| C5 | B | On | On | | |
| | G | Off | On | | |
| | Y | Off | On | | |
| | R | Off | On | | |
| C7 | B | On | On | | |
| | G | Off | On | | |
| | Y | Off | On | | |
| | R | Off | On | | |
| C9 | B | On | On | | |
| | G | Off | On | | |
| | Y | Off | On | | |
| | R | Off | On | | |
| C11 | B | On | On | | |
| | G | Off | On | | |
| | Y | Off | On | | |
| | R | Off | On | | |
| D2 | B | On | On | | |
| | G | Off | On | | |
| | Y | Off | On | | |
| | R | Off | On | | |
| D4 | B | On | On | | |
| | G | Off | On | | |
| | Y | Off | On | | |

Mon, Aug 28, 2000     - 2 -



MCCREA_012437

Exhibit 108  Page 139 of 257 to
State Defendants' Motion for Summary Judgment



ABI PRISM

AbI PRISM 310 Collection 1.2.2, ©1993-2000 Applied Biosystems

Inj.List(CE3)8/2 2.59 PM

ge 1 of 1

| | Tube & Sample Name | Module | Inj. Secs | Inj. kV | Run kV | Run °C | Run Time | Matrix file | Auto Anlz | Analysis Parameters | Size Standard | Auto Prt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | C3 - RUN CONTROL | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce3.3700/2700.081100.ptk | On | Param.BGY50.R150.3200 | GS500ROX.060400.PTK | Off |
| 2 | A1 - CO - Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce3.3700/2700.081100.ptk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 3 | A3 - CO - 082800 9947A CONTROL (1 | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce3.3700/2700.081100.ptk | On | Param.BGY50.R150.3200 | GS500ROX.060400.PTK | Off |
| 4 | A5 - CO - 082800 PCR CONTROL (2) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce3.3700/2700.081100.ptk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 5 | A7 - CO - 00L-3704 #1.5 SP (3) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce3.3700/2700.081100.ptk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 6 | A9 - CO - RB 082000 #1 SP (4) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce3.3700/2700.081100.ptk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 7 | A11 - CO - 00L-3704 #4 (5) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce3.3700/2700.081100.ptk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 8 | B2 - CO - RB 082000 #2 (6) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce3.3700/2700.081100.ptk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 9 | B4 - CO - 09N-481 #2 3 (7) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce3.3700/2700.081100.ptk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 10 | B6 - CO 082000 (8) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce3.3700/2700.081100.ptk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 11 | A1 - CO - Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce3.3700/2700.081100.ptk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 12 | B8 - NED 36189605020 | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce3.3700/2700.081100.ptk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 13 | B10 - ROX 36042303009 | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce3.3700/2700.081100.ptk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 14 | B12 - FAM 36042003007 | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce3.3700/2700.081100.ptk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 15 | C1 - JOE 36042103007 | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce3.3700/2700.081100.ptk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 16 | | | | | | | | | | | | |

Tue, Aug 29, 2000

- 1 -

MCCREA_012438

Exhibit 108  Page 140 of 257 to
State Defendants' Motion for Summary Judgment

GeneScan/Genotyper Results Control

✗ ALL SAMPLES    Run Date: 082800    Analyst/Date Reviewed: MHG / 083900

✗ REANALYZED WITH NEW MATRIX 8/24/00
MTX. CE3. 3500/2500. 082400. MHK

| Inj. | Sample Name | Comments: | | Reinj? | Reamp? | GT ? | Genotyper Notes |
|---|---|---|---|---|---|---|---|
| 1 | RUN CONTROL | OK | | | | DL | |
| 2 | CO LADDER | OK | $\frac{938}{2038} = 46\%$ | | | ~~OZ~~ ✓ | |
| 3 | 9947A CONTROL | OK | | | | ✓ | |
| 4 | PCR CONTROL | OK | SP AT 265 B | | | ✓ | |
| 5 | 00L-3704 #1.5sp | OK | SPA 312-B | | | ✓ | |
| 6 | RB082000 #1sp | OK | | | | ✓ | |
| 7 | 00L-3704 #4 | OK | LOW SIGNAL SPA 313B | | | ✓ | |
| 8 | RB 082000 #2 | OK | | | | ✓ | |
| 9 | 00N-481 #12.3 | OK | | | | ✓ | |
| 10 | RB08200 | OK | | | | ✓ | |
| 11 | CO LADDER | OK | $\frac{1454}{2341} = 62\%$ | | | ✓ | |
| 12 | NGD | OK | | | | DL | |
| 13 | ROX | OK | | | | DL | |
| 14 | JOE FAM | OK | | | | DL | |
| 15 | JOE | OK | | | | DL | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Key
OS = Off-scale data
ROX = Bad Injection/ROX

SP = Spike

140

MCCREA_012439

Exhibit 108  Page 141 of 257 to
State Defendants' Motion for Summary Judgment



| Dye/Sample Peak | Minutes | Size | Peak Height | Peak Area | Data Point |
|---|---|---|---|---|---|
| 1 R, 7 | 19.54 | 244.96 | 2514 | 20634 | 5329 |
| 2 R, 7 | 19.37 | 245.01 | 779 | 6076 | 5281 |
| 3 R, 7 | 19.29 | 245.08 | 1018 | 7905 | 5259 |
| 4 R, 7 | 19.31 | 245.09 | 1026 | 7991 | 5265 |
| 5 R, 7 | 19.34 | 245.04 | 1024 | 8020 | 5273 |
| 6 R, 7 | 19.34 | 245.01 | 989 | 7760 | 5273 |
| 7 R, 7 | 19.36 | 245.05 | 997 | 7835 | 5279 |
| 8 R, 7 | 19.34 | 244.99 | 1106 | 8621 | 5274 |
| 9 R, 7 | 19.32 | 245.01 | 1131 | 8778 | 5268 |
| 10 R, 7 | 19.29 | 245.03 | 1101 | 8585 | 5259 |
| 11 R, 7 | 19.28 | 245.08 | 750 | 6425 | 5257 |

245.09
-244.96
————
0.13

Tue, Aug 29, 2000                    - 1 -                    Not For Use In Diagnostic Procedures

MCCREA_012440



MCCREA_012441



MCCREA_012442

Exhibit 108  Page 144 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012443

Exhibit 108  Page 145 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012444

Exhibit 108  Page 146 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012445



MCCREA_012446

Exhibit 108  Page 148 of 257 to
State Defendants' Motion for Summary Judgment

000906                         000906                              000906

148
ШИК

## Statistics Report

Database: G:\CODISII\POPDATA\FBI\STR
Case Type: Forensic Single Sample
Specimen ID: 00N-481 EX 1.1
DNA Analyst: KRINGS, MARY H
Date: August 27, 2000
Page: 1

| Probe | Allele | Allele +/- Minimum | Maximum | CAU | Allele Frequency BLK | SWH |
|-------|--------|---------|---------|-----|-----|-----|
| D3S1358 | 14 | | | 1.4040E-01 | 1.2140E-01 | 7.9000E-02 |
| D3S1358 | 17 | | | 2.1180E-01 | 2.0000E-01 | 1.2680E-01 |
| VWA | 17 | | | 2.6280E-01 | 1.8330E-01 | 2.2170E-01 |
| VWA | 18 | | | 2.2190E-01 | 1.3610E-01 | 1.9460E-01 |
| FGA | 23 | | | 1.5820E-01 | 1.2500E-01 | 1.4040E-01 |
| FGA | 25 | | | 6.8900E-02 | 1.0000E-01 | 1.3790E-01 |
| D8S1179 | 10 | | | 1.0200E-01 | 2.5000E-02 | 9.3600E-02 |
| D8S1179 | 13 | | | 3.3930E-01 | 2.2220E-01 | 3.2510E-01 |
| D21S11 | 28 | | | 1.6580E-01 | 2.1510E-01 | 6.9000E-02 |
| D21S11 | 31.2 | | | 9.9500E-02 | 7.5400E-02 | 8.6200E-02 |
| D18S51 | 12 | | | 1.2760E-01 | 5.8300E-02 | 1.0590E-01 |
| D18S51 | 16 | | | 1.0710E-01 | 1.8890E-01 | 1.1580E-01 |
| D5S818 | 11 | | | 4.1030E-01 | 2.6110E-01 | 4.2120E-01 |
| D5S818 | 13 | | | 1.4620E-01 | 2.4440E-01 | 9.6100E-02 |
| D13S317 | 10 | | | 5.1000E-02 | 5.0300E-02 | 1.0100E-01 |
| D13S317 | 11 | | | 3.1890E-01 | 2.3740E-01 | 2.0200E-01 |
| D7S820 | 11 | | | 2.0200E-01 | 2.2380E-01 | 2.8950E-01 |
| D7S820 | 12 | | | 1.4040E-01 | 9.0500E-02 | 1.9140E-01 |

NRC 96 Formula used

CAU frequency = 1 in 4.787E+11
BLK frequency = 1 in 1.685E+13
SWH frequency = 1 in 2.298E+12

000906                    Popslats Ver 5.2                    000906
                              000906

MCCREA_012447

000907                    000907                    000907

## Statistics Report

Database: G:\CODISII\POPDATA\FBI\STR
Case Type: Forensic Single Sample
Specimen ID: 00N-481 EX 2.1.2
DNA Analyst: KRINGS, MARY H
Date: August 27, 2000
Page: 1

| Probe | Allele | Allele +/- Minimum | Maximum | Allele Frequency CAU | BLK | SWH |
|-------|--------|---------|---------|------------|------------|------------|
| D3S1358 | 14 | | | 1.4040E-01 | 1.2140E-01 | 7.9000E-02 |
| D3S1358 | 17 | | | 2.1180E-01 | 2.0000E-01 | 1.2680E-01 |
| VWA | 17 | | | 2.6280E-01 | 1.8330E-01 | 2.2170E-01 |
| VWA | 18 | | | 2.2190E-01 | 1.3610E-01 | 1.9460E-01 |
| FGA | 23 | | | 1.5820E-01 | 1.2500E-01 | 1.4040E-01 |
| FGA | 25 | | | 6.8900E-02 | 1.0000E-01 | 1.3790E-01 |
| D8S1179 | 10 | | | 1.0200E-01 | 2.5000E-02 | 9.3600E-02 |
| D8S1179 | 13 | | | 3.3930E-01 | 2.2220E-01 | 3.2510E-01 |
| D21S11 | 28 | | | 1.6580E-01 | 2.1510E-01 | 6.9000E-02 |
| D21S11 | 31.2 | | | 9.9500E-02 | 7.5400E-02 | 8.6200E-02 |
| D18S51 | 12 | | | 1.2760E-01 | 5.8300E-02 | 1.0590E-01 |
| D18S51 | 16 | | | 1.0710E-01 | 1.8890E-01 | 1.1580E-01 |
| D5S818 | 11 | | | 4.1030E-01 | 2.6110E-01 | 4.2120E-01 |
| D5S818 | 13 | | | 1.4620E-01 | 2.4440E-01 | 9.6100E-02 |
| D13S317 | 10 | | | 5.1000E-02 | 5.0300E-02 | 1.0100E-01 |
| D13S317 | 11 | | | 3.1890E-01 | 2.3740E-01 | 2.0200E-01 |
| D7S820 | 11 | | | 2.0200E-01 | 2.2380E-01 | 2.8950E-01 |
| D7S820 | 12 | | | 1.4040E-01 | 9.0500E-02 | 1.9140E-01 |
| D16S539 | 11 | | | 2.7230E-01 | 2.9430E-01 | 3.1490E-01 |
| TH01 | 7 | | | 1.7240E-01 | 4.4050E-01 | 3.3730E-01 |
| TPOX | 8 | | | 5.4430E-01 | 3.6840E-01 | 5.5500E-01 |
| TPOX | 9 | | | 1.2320E-01 | 1.8180E-01 | 3.3500E-02 |
| CSF1PO | 10 | | | 2.5370E-01 | 2.7140E-01 | 2.5360E-01 |
| CSF1PO | 12 | | | 3.2510E-01 | 3.0000E-01 | 3.9230E-01 |

NRC 96 Formula used

CAU frequency = 1 in 9.124E+15
BLK frequency = 1 in 4.431E+16
SWH frequency = 1 in 2.643E+16

MCCREA_012448

000908

000908

150

000908

# State Match Result Report
### Target ID: 00N-481 EX 12.3
### Laboratory: OROSP5000
### Specimen Type: KEYBOARD
### Index: None

```
Target Profile:
  D3S1358:      15
  vWA:          16,     19
  FGA:          20,     25
  Amelogenin    X,      Y
  D8S1179:      12,     15
  D21S11:       31.2,   32.2
  D18S51:       16,     17
  D5S818:       11,     13
  D13S317:      8,      11
  D7S820:       9,      10
  D16S539:      9,      11
  TH01:         6,      9
  TPOX:         10,     11
  CSF1PO:       11
```

Match Summary:

```
   Total Candidates:              0
```

Match Details:
Specimen ID:   Not a Match
Laboratory:
Specimen Type:
  ex:

Match Date: 08/30/2000 10:55
Match Stringency: Not a Match

Match Window in Effect:
   Above 10,000 BP: ±8.0%
   Between 10,000 BP and 2,000 BP: ±2.5%
   Below 2,000 BP: ±2.5%

Minimum number of loci required to report a match: 4
Include Candidate specimens that match on all but 0 loci.
Maximum number of candidates to return from search: 0

Totals:

| | Searched | Incomplete profiles | Too few loci | Max exceeded | Total |
|---|---|---|---|---|---|
| Forensic | 423 | 0 | 0 | 0 | 423 |
| Forensic STR | 423 | 0 | 0 | 0 | 423 |
| Offender | 13,874 | 0 | 0 | 0 | 13,874 |
| Offender STR | 13,874 | 0 | 0 | 0 | 13,874 |
| Totals | 14,297 | 0 | 0 | 0 | 14,297 |

MCCREA_012449

Exhibit 108  Page 151 of 257 to
State Defendants' Motion for Summary Judgment

## Profiler Plus Genotype Summary of Results

Analyst: MHC   Date: 073100 (31 MHC)   Run: 072600

| CDL/Ex. | D3S1358 | vWA | FGA | Amel. | D8S1179 | D21S11 | D18S51 | D5S818 | D13S317 | D7S820 |
|---|---|---|---|---|---|---|---|---|---|---|
| INJ.3 9947A Control | 14,15 | 17,18 | 23,24 | X,X | 13,13 | 30,30 | 15,19 | 11,11 | 11,11 | 10,11 |
| INJ.6 OON-481#1.1 | 14,17 >(16) | 17,18 >(16) | 23,25 >(24) | X,X | 10,13 | 28,31.2 > (30) | 12,16 | 11,13 >(12) | 10,11 | 11,12 |
| INJ.7 OON-481#1.2 | — — — NO ALLELES DETECTED — — — |||||||||
| INJ.8 OON-481#1.3 | 14,17 > (15,16) | 17,18 > (16,20) | 23,25 > (19) | X > (Y) | 10,13 > (11,12) | 28,31.2 > (29,31) | 12,16 | 11,13 > 12 | 10,11 > (8,12) | 11,12 > (8,10) |
| INJ.10 OON-481#2.2 | — — — NO ALLELES DETECTED — — — |||||||||
| INJ.12 OON-481#2.1.2 | 14,17 | 17,18 | 23,25 | X,X | 10,13 | 28,31.2 | 12,16 | 11,13 | 10,11 | 11,12 |
| INJ.14 RB 072400#2 | — — — NO ALLELES DETECTED — — — |||||||||
| INJ.16 RB 072300 | — — — NO ALLELES DETECTED — — — |||||||||
| INJ.33 OON-481#4 | 14,17 | 17,18 | 23,25 | X,X | 10,13 | 28,31.2 | 12,16 | 11,13 | 10,11 | 11,12 |
| INJ.34 RB 072400#3 | — — — NO ALLELES DETECTED — — — |||||||||

Key:  > = greater than;  < = less than;  ( ) = 50-150 RFUs



MCCREA_012450

## Profiler Plus Genotype Summary of Results

Analyst: MHK    Date: 073100    Run: 0726 00

| CDL/Ex. | D3S1358 | vWA | FGA | Amel. | D8S1179 | D21S11 | D18S51 | D5S818 | D13S317 | D7S820 |
|---|---|---|---|---|---|---|---|---|---|---|
| INJ.43<br>OON-481 #23 | 14,17 >(16)<br>(15) | 17,18 | 23>25 ><br>(19,24) | X > Y | 10,13 | 28,31.2><br>(29,30) | 12,16 | 11,13 ><br>12 >(10) | 10,11 ><br>(12,14) | 11>12 ><br>(7,10) |
| INJ.44<br>OON-481 #2.1.4 | 14,17 | 17,18 | 23,25 | X,X | 10,13 | 28,31.2 | (12) | 11,13 | (10,11) | (11,12) |
| INJ.51<br>OON-481 #2.4 | 14,17><br>(16.04) | 17,18 | 23,25 | 0,5.<br>X >Y | 10,13 ><br>12>(06) | 28,31.2><br>(29) | (12,16) | 11,13 ><br>(12) | 10,11 | (11,12) |
| Run: 080200 | | | | | | | | | | |
| | | | | | | | | | | |
| INJ.17<br>PCR CONTROL | — | — | — | NO ALLELES DETECTED | | | — | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

Key: > = greater than; < = less than; ( ) = 50-150 RFUs

000910

MCCREA_012451

## Allele Calls from COfiler Analysis

Run Date: 080100     Analyst: MHK     0     Date: 080200

| Inj. No. | CDL No./Ex No. | D3S1358 | D16S539 | Am | THO1 | TPOX | CSF1PO | D7S820 |
|---|---|---|---|---|---|---|---|---|
| 20 | PCL Control | — | — | No Alleles Detected | | | — | — |
| 21 | OON-481 #2.1.2 | 14,17 | 11,11 | X,X | 7,7 | 8,9 | 10,12 | 11,12 |
| 22 | OON-481 #4 | 14,17 | 11,11 | X,X | 7,7 | 8,9 | 10,12 | 11,12 |
| | | | | | | | | |
| | Run 080200 | | | | | | | |
| | | | | | | | | |
| 20 | Inj. 20 #3 RB 072400 | — | — | No Alleles Detected | | | — | — |
| | | | | | | | | |
| | Run 080400 | | | | | | | |
| 3 | 080100 9947A Control | 14,15 | 11,12 | X,X | 8,9.3 | 8,8 | 10,12 | 10,11 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

MCCREA_012452

## Allele Calls from Profiler Plus Analysis

Run Date: 080200     Analyst: MHK     0     Date: 080300

| Inj. No. | CDL No./Ex No. | D3S1358 | vWA | FGA | Am | D8S1179 | D21S11 | D18S51 | D5S818 | D13S317 | D7S820 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 9947A Control | 14,15 | 17,18 | 23,24 | X,X | 13,13 | 30,30 | 15,19 | 11,11 | 11,11 | 10,11 |
| 4 | PCR Control | — | | — | No Alleles Detected | | | — | | | |
| 10 | 00N-481 #9 | 14,INC | 14,18 | 21,25 | X,X | 12,13 | 28,30 | 12,12 | 11,11 | 11,13 | 12,12 |
| 11 | 00N-481 #10 | 16,17 | 17,17 | 23,23 | X,Y | 10,15 | 31,31.2 | 14,16 | 12,13 | 10,10 | 9,11 |
| 15 | RB 073100 | — | | — | No Alleles Detected | | | — | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

MCCREA_012453

Exhibit 108  Page 155 of 257 to
State Defendants' Motion for Summary Judgment

## Allele Calls from COfiler Analysis

Run Date: 080600    Analyst: MHK    0    Date: 080700

| Inj. No. | CDL No./Ex No. | D3S1358 | D16S539 | Am | THO1 | TPOX | CSF1PO | D7S820 |
|---|---|---|---|---|---|---|---|---|
| 15 | 9947A Control | 14,15 | 11,12 | X,X | 8,9.3 | 8.8 / 10,12 MHK | 10,12 | 10,11 |
| 16 | PCR Control | — | — | No Alleles Detected | | | — | |
| 17 | OON-481 #9 | 14,20 | 11,14 | X,X | 7,9.3 | 8,8 | 10,12 | 12,12 |
| 18 | OON-481 #10 | 16,17 | 9,11 | X,Y | 7,9.3 | 9,11 | 11,12 | 9,11 |
| 19 | RB 073100 | — | — | No Alleles Detected | | | — | |
| | | | | | | | | |
| | Run: 082800 | | | | | | | |
| 3 | 9947A Control | 14,15 | 11,12 | X,X | 8,9.3 | 8,8 | 10,12 | 10,11 |
| 4 | PCR Control | — | — | No Alleles Detected | | | — | |
| 9 | OON-481 #12.3 | 15,15 | 9,11 | X,Y | 6,9 | 10,11>(8) | 11,11 | 9,10 |
| 10 | LB 082100 | — | — | No Alleles Detected | | | — | |

MCCREA_012454

## Allele Calls from Profiler Plus Analysis

Run Date: 082400     Analyst: MWK   0     Date: 082700

| Inj. No. | CDL No./Ex No. | D3S1358 | vWA | FGA | Am | D8S1179 | D21S11 | D18S51 | D5S818 | D13S317 | D7S820 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 9947A Control | 14,15 | 17,18 | 23,24 | X,X | 13,13 | 30,30 | 15,19 | 11,11 | 11,11 | 10,11 |
| 5 | PCR Control | — | — | — | No Alleles Detected | | | | — | — | |
| 10 | OON-481 #11.1 | 14,15,16 > (17) | 17 > (16,18) | 23 > 20 > (22) | X>Y | 13 > (10,12,14,16) | 30 > (31.2,32.2) | 12 > (14,16) | 11 > (12,13) | 11 > (9,12,14) | 8 > (10) |
| 11 | OON-481 #11.2 | 15,16 14 > 16,17 mw (17) | 17,17 | (20,21,23) | X,Y | 10 > (12,13) | (30,32.2) | (12,16) | 11 > (13) (10,12) | 12 > (9,11) | 8,8 |
| 15 | RB082000 #3 | — | — | No Alleles Detected | | | | | — | — | |
| 22 | OON-481 #12.3 | 15,15 | 16,19 | 20,25 | X,Y | 12,15 | 31.2,32.2 | 16,17 | 11,13 > 12 | 8,11 | 9,10 |
| 23 | RB 082100 | — | — | — | No Alleles Detected | | | | — | — | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

MCCREA_012455

158 midle

**OREGON STATE POLICE**
000915    **FORENSIC SCIENCES REQUEST**    000915

☒ Crime Laboratory
☐ Latent Prints          **EVIDENCE RECEIPT**
☐ Questioned Documents

LABORATORY CASE NO. 000915

INCIDENT # 5

Page _____ of _____

(TYPE OR USE BLACK BALL POINT PEN ONLY — INSTRUCTIONS ON BACK)

☐ NEW CASE    ☒ ADDITIONAL EVIDENCE TO THE LAB    ☐ ADDITIONAL SUSPECT(S) INFO.

**AGENCY DATA**

| (1) Agency Name | (2) County of Venue | (3) Date Occurred | (4) NCIC No. (OR) | (5) Agency Case No. |
|---|---|---|---|---|
| Coquille PD | Coos | 7-28-00 | 0060300 | 00-1905 |

(6) Incident Type(s) (Offense): MISSING PERSON

(7) Breath Test Given    Yes ☐    No ☐

| | | (9) NAME | | | RACE | SEX | D.O.B. | SID # |
|---|---|---|---|---|---|---|---|---|
| (8) ⓥ | DE | Last FREEMAN | First LEAH | Middle | W | F | mo. day yr. | |
| S | ME | | | | | | | |
| (8) V | DE | Last McGuffin | First Nick | Middle | W | M | mo. day yr. | |
| Ⓢ | ME | | | | | | | |
| (8) V | DE | Last | First | Middle | | | mo. day yr. | |
| S | ME | | | | | | | |
| (8) V | DE | Last | First | Middle | | | mo. day yr. | |
| S | ME | | | | | | | |
| (8) V | DE | Last | First | Middle | | | mo. day yr. | |
| S | ME | | | | | | | |

| (10) Signature of Investigating Officer | (11) Printed Name of Investigating Officer | Comm. # | (12) Phone Number of Investigating Officer |
|---|---|---|---|
| David Hall | DAVID HALL | | 541-396-6309 |

**EVIDENCE SUBMITTED**

| (13) Lab Exhibit Number | (14) Agency Exhibit Number | (15) Signature of Submitting Officer | (16) Printed Name of Submitting Officer | Comm. # | (17) Date |
|---|---|---|---|---|---|
| | | Bonnie Bulak | BONNIE BERTAK | | 7-28-00 |

| (18) Description of Evidence | (19) Examination Requested |
|---|---|
| 13    190  Mouth Swabs  Pubic, Head Standards | DNA STANDARDS  FROM Nick McGuffin per Kristy Wilcox 9-6-00 |
| 14    191   1 White Sock | Test for Human Blood |
| | already sent Exh. 11 to ATF. lab. |

**FOR LAB USE ONLY**

7/28/00 - 4/30/00
Bertak 11 cw dw / 8/23/01 - UPS'd to Portland lab Exh 13
2 S/BRB    8-23-00    1-JS EW
UPS    cmb
8:45AM

| (20) Lab Exhibit Number(s) | (21) Laboratory Employee | (22) Released to: | (23) Date |
|---|---|---|---|
| | | from Coos Bay Lab | |

OFFICER'S REPORT REQUESTED ON ALL PHYSICAL EVIDENCE CASES
IF RUSH CASE INDICATE REASON WHY EXPEDITIOUS HANDLING IS NECESSARY & DATE DUE

Form 49 1/89

000915

MCCREA_012456

Exhibit 108  Page 158 of 257 to
State Defendants' Motion for Summary Judgment

000916                    000916                    000916

158

NOTES                         OON-481

                              8-29-00

                              MHc

R'D FROM EVID. LOCKER.

EX. 13:   RTSWE LIP " FOUR ORAL SLABS " CONTAINING

          FOUR SLABS (BROKEN) IN "POR-WEARS" WRAPPERS.

          CONSUMED " 1/2 SLAB. REMAINDER REPACKAGED

          & STORED AT -20°C.

000916                    000916                    000916

MCCREA_012457

000917                          000917                          000917        159

# SAMPLE EXTRACTION

DATE _8-28-00 29 mwk_    CASE/ID # _SEE BELOW_    ANALYST _Mwk_

| SAMPLE ID | SAMPLE DESCRIPTION |
|-----------|--------------------|
| 1. OOL·6937 #1 | BLD |
| 2. OOL-6937 #2 | BLD |
| 3. OOA-1589 #2 | CIG |
| 4. OOL-6292 #1 | BLD |
| 5. OON·481 #13 | ORAL |
| 6. OOE·3154 #2 | ORAL |
| 7. OOE·3154 #3 | ORAL |
| 8. | |
| 9. | |
| 10. | |
| 11. | |
| 12. | |
| 13. | |
| 14. | |
| 15. | |
| 16. | |

**REAGENT**             **BATCH #**

DIGEST BUFFER           8·3·00 mwk

PROTEINASE K            8·11·00 mwk

1M DTT

PCIA                    799A18

TE⁴                     5·23·00 mwk

**COMMENTS:**

11:20A

000917                          000917                          000917

MCCREA_012458

000918

## DNA QUANTITATION

C.D.L's OOL-6937, OOA-1589, OOL-6292, OON-481, OOE-3154, OOL-6245,

Analyst MJK

Date 8-30-00

| | 1 | 2 | 3 | 4 | 5 | 6 (1:10) |
|---|---|---|---|---|---|---|
| **A** | 40 ng / 4 ng/ul | 0.1 ng / 0.01 ng/ul | RB 082800 #2 / ⊘ 4 ⊘ | OOL-6937 #1 (1:100) / 0.2 2 0.1 | OON-481 #13 (1:100) / 4 2 2 | OOL-6937 #3sp (1:10) uwc / 0.2 2 0.1 |
| **B** | 20 ng / 2 ng/ul | 0.04 ng / 0.004 ng/ul | OOE-3154 #1EPI / 1.5 2 0.75 | OOL-6937 #2 / 10 2 5 | OOE-3154 #2 / 720 2 710 | |
| **C** | 10 ng / 1 ng/ul | Blank | OOE-3154 #1SP / 2 INC | OOL-6937 #2 (1:100) / 0.2 2 0.1 | OOE-3154 #2 (1:100) / 2 2 1 | |
| **D** | 4 ng / 0.4 ng/ul | OOL-6245 #2.1.1 / 2 INC | OOL-6937 #3EPI / 10 2 5 | OOA-1589 #2 / 4 INC | OOE-3154 #3 / 20 2 10 | |
| **E** | 2 ng / 0.2 ng/ul | OOL-6245 #2.3.1 / 2 INC | OOL-6937 #3SP / 2 2 1 | OOA-1589 #2 (1:100) / 4 INC | OOE-3154 #3 (1:100) / 2 2 1 | |
| **F** | 1 ng / 0.1 ng/ul | OOL-6245 #2.4.1 / 2 INC | RB 082800 #1EPI / ⊘ 2 ⊘ | OOL-6292 #1 / 0.2 2 0.1 | RB 082800 / ⊘ 4 ⊘ | |
| **G** | 0.4 ng / 0.04 ng/ul | OOA-1589 #1.1 / 4 INC | RB 082800 #1SP / ⊘ 2 ⊘ | OOL-6292 #1 (1:100) / 2 INC | OOE-3154 #1EPI (1:100) / 1 2 INC | |
| **H** | 0.2 ng/ul / 0.02 ng/ul | OOL-6292 #16.1 / 0.6 2 0.3 | OOL-6937 #1 / 10 2 5 | OON-481 #13 / 720 2 710 | OOL-6937 #3EPI (1:100) / 0.4 2 0.2 | |

Unless otherwise stated, 10 ul of the DNA standard was added to the tube.

| | |
|---|---|
| 0.5 M NaCl, 0.5 M NaOH | 1-31-00 MK |
| DNA Standards | 1067428 |
| Biodyne A Membrane | 1075304 |
| 2XSSC | 8-10-00 TMC |
| Chemi. Neutralizing Soln. | 6-19-00 MK |

| | |
|---|---|
| Hybridization Soution | 1071578 |
| D17Z1 Probe | 1071818 |
| 1:5 Wash Buffer | 8-1-00 MK |
| 1X Final Wash Buffer | 8-7-00 MK |
| Lumi-Phos Plus | 1071818 |

160 MJK

MCCREA_012459



MCCREA_012460

000920

000920

162

000920

*mhk*

## Profiler Plus Amplification Set Up

CDL Number(s):　sec below
Amplification Date:　83100
Analyst:　mhk

| Tray Pos'n | CDL Number or (Amp or Ext) Date | Sample name | [DNA] (ng/ul) | Amp No. | ul DNA | ul TE | ng DNA Ampd | re-tained? |
|---|---|---|---|---|---|---|---|---|
| A1 | | Run Control | | | | | | |
| A3 | | Ladder | | | | | | |
| A5 | 83100 | 9947A Control | 0.1 | 1 | 20 | 0 | 2 | |
| A7 | 83100 | PCR Control | 0 | 2 | 0 | 20 | 0 | |
| A9 | | Ladder | | | | | | |
| A11 | 00L-6292 | #16.1 | 0.3 | 3 | 4 | 16 | 1.2 | Y |
| B2 | RB 082800 | #2 | 0 | 4 | 4 | 16 | 0 | Y |
| B4 | 00L-6937 | #3 epi 1/100 | 0.2 | 5 | 5 | 15 | 1 | Y |
| B6 | 00L-6937 | #3 sp | 1 | 6 | 1.5 | 18.5 | 1.5 | Y |
| B8 | RB 082800 | #1 epi | 0 | 7 | 5 | 15 | 0 | Y |
| B10 | RB 082800 | #1 sp | 0 | 8 | 1.5 | 18.5 | 0 | Y |
| B12 | 00L-6937 | #1 1/100 | 0.1 | 9 | 10 | 10 | 1 | Y |
| C1 | 00L-6937 | #2 1/100 | 0.1 | 10 | 10 | 10 | 1 | Y |
| C3 | 00L-6292 | #1 | 0.1 | 11 | 10 | 10 | 1 | Y |
| C5 | 00N-481 | #13 1/100 | 2 | 12 | 0.5 | 19.5 | 1 | Y |
| C7 | RB 082900 | rb | 0 | 13 | 10 | 10 | 0 | Y |
| C9 | | | | 14 | | | | |
| C11 | | | | 15 | | | | |
| D2 | | | | 16 | | | | |
| D4 | | | | 17 | | | | |
| D6 | | | | 18 | | | | |
| D8 | | | | 19 | | | | |
| D10 | | | | 20 | | | | |
| D12 | | | | 21 | | | | |

PP Kit Number/ Expiration Date:　0005028D/05.24.01

Thermal cycler:　9700

TE Lot No(s):　5.23.00 *mk*

Master Mix (30 ul/reaction):

Rxn Mix: 21 ul x _14_ = _294_ ul
Primers: 11 ul x _14_ = _154_ ul
Taq: 1 ul x _14_ = _14_ ul

Page 1

000920

000920

000920

MCCREA_012461

Exhibit 108　Page 163 of 257 to
State Defendants' Motion for Summary Judgment

**ABI PRISM** — Sample Sheet "SS.083100.MHK" — Page 1 of 2
ABI PRISM 310 Collection 1.2.2, ©1993-2000 Applied Biosystems

| | Sample Name | Color | Std | Pres | Sample Info | Comments |
|---|---|---|---|---|---|---|
| A1 | PP- Run Control | B | Off | On | PP- Run Control | |
| | PP- Run Control | G | Off | On | PP- Run Control | |
| | PP- Run Control | Y | Off | On | PP- Run Control | |
| | PP- Run Control | R | On | On | PP- Run Control | |
| A3 | PP- Ladder | B | Off | On | PP- Ladder | |
| | PP- Ladder | G | Off | On | PP- Ladder | |
| | PP- Ladder | Y | Off | On | PP- Ladder | |
| | PP- Ladder | R | On | On | PP- Ladder | |
| A5 | PP-83100 9947A Control ( | B | Off | On | PP-83100 9947A Cor | |
| | PP-83100 9947A Control ( | G | Off | On | PP-83100 9947A Cor | |
| | PP-83100 9947A Control ( | Y | Off | On | PP-83100 9947A Cor | |
| | PP-83100 9947A Control ( | R | On | On | PP-83100 9947A Cor | |
| A7 | PP-83100 PCR Control (2) | B | Off | On | PP-83100 PCR Contr | |
| | PP-83100 PCR Control (2) | G | Off | On | PP-83100 PCR Contr | |
| | PP-83100 PCR Control (2) | Y | Off | On | PP-83100 PCR Contr | |
| | PP-83100 PCR Control (2) | R | On | On | PP-83100 PCR Contr | |
| A9 | CO- Ladder | B | Off | On | CO- Ladder | |
| | CO- Ladder | G | Off | On | CO- Ladder | |
| | CO- Ladder | Y | Off | On | CO- Ladder | |
| | CO- Ladder | R | On | On | CO- Ladder | |
| A11 | PP-OOL-6292 #16.1 (3) | B | Off | On | PP-OOL-6292 #16.1 | |
| | PP-OOL-6292 #16.1 (3) | G | Off | On | PP-OOL-6292 #16.1 | |
| | PP-OOL-6292 #16.1 (3) | Y | Off | On | PP-OOL-6292 #16.1 | |
| | PP-OOL-6292 #16.1 (3) | R | On | On | PP-OOL-6292 #16.1 | |
| B2 | PP-RB 082800 #2 (4) | B | Off | On | PP-RB 082800 #2 ( | |
| | PP-RB 082800 #2 (4) | G | Off | On | PP-RB 082800 #2 ( | |
| | PP-RB 082800 #2 (4) | Y | Off | On | PP-RB 082800 #2 ( | |
| | PP-RB 082800 #2 (4) | R | On | On | PP-RB 082800 #2 ( | |
| B4 | PP-OOL-6937 #3 epl (5) | B | Off | On | PP-OOL-6937 #3 epl | |
| | PP-OOL-6937 #3 epl (5) | G | Off | On | PP-OOL-6937 #3 epl | |
| | PP-OOL-6937 #3 epl (5) | Y | Off | On | PP-OOL-6937 #3 epl | |
| | PP-OOL-6937 #3 epl (5) | R | On | On | PP-OOL-6937 #3 epl | |
| B6 | PP-OOL-6937 #3 sp (6) | B | Off | On | PP-OOL-6937 #3 sp | |
| | PP-OOL-6937 #3 sp (6) | G | Off | On | PP-OOL-6937 #3 sp | |
| | PP-OOL-6937 #3 sp (6) | Y | Off | On | PP-OOL-6937 #3 sp | |
| | PP-OOL-6937 #3 sp (6) | R | On | On | PP-OOL-6937 #3 sp | |
| B8 | PP-RB 082800 #1 epl (7) | B | Off | On | PP-RB 082800 #1 ep | |
| | PP-RB 082800 #1 epl (7) | G | Off | On | PP-RB 082800 #1 ep | |
| | PP-RB 082800 #1 epl (7) | Y | Off | On | PP-RB 082800 #1 ep | |

Thu, Aug 31, 2000    - 1 -

**ABI PRISM** — Sample Sheet "SS.083100.MHK" — Page 2 of 2
ABI PRISM 310 Collection 1.2.2, ©1993-2000 Applied Biosystems

| | Sample Name | Color | Std | Pres | Sample Info | Comments |
|---|---|---|---|---|---|---|
| | PP-RB 082800 #1 epl (7) | R | On | On | PP-RB 082800 #1 ep | |
| B10 | PP-RB 082800 #1 sp (8) | B | Off | On | PP-RB 082800 #1 sp | |
| | PP-RB 082800 #1 sp (8) | G | Off | On | PP-RB 082800 #1 sp | |
| | PP-RB 082800 #1 sp (8) | Y | Off | On | PP-RB 082800 #1 sp | |
| | PP-RB 082800 #1 sp (8) | R | On | On | PP-RB 082800 #1 sp | |
| B12 | PP-OOL-6937 #1 (9) | B | Off | On | PP-OOL-6937 #1 (9 | |
| | PP-OOL-6937 #1 (9) | G | Off | On | PP-OOL-6937 #1 (9 | |
| | PP-OOL-6937 #1 (9) | Y | Off | On | PP-OOL-6937 #1 (9 | |
| | PP-OOL-6937 #1 (9) | R | On | On | PP-OOL-6937 #1 (9 | |
| C1 | PP-OOL-6937 #2 (10) | B | Off | On | PP-OOL-6937 #2 (1 | |
| | PP-OOL-6937 #2 (10) | G | Off | On | PP-OOL-6937 #2 (1 | |
| | PP-OOL-6937 #2 (10) | Y | Off | On | PP-OOL-6937 #2 (1 | |
| | PP-OOL-6937 #2 (10) | R | On | On | PP-OOL-6937 #2 (1 | |
| C3 | PP-OOL-6292 #1 (11) | B | Off | On | PP-OOL-6292 #1 (1 | |
| | PP-OOL-6292 #1 (11) | G | Off | On | PP-OOL-6292 #1 (1 | |
| | PP-OOL-6292 #1 (11) | Y | Off | On | PP-OOL-6292 #1 (1 | |
| | PP-OOL-6292 #1 (11) | R | On | On | PP-OOL-6292 #1 (1 | |
| C5 | PP-OON-481 #13 (12) | B | Off | On | PP-OON-481 #13 (1 | |
| | PP-OON-481 #13 (12) | G | Off | On | PP-OON-481 #13 (1 | |
| | PP-OON-481 #13 (12) | Y | Off | On | PP-OON-481 #13 (1 | |
| | PP-OON-481 #13 (12) | R | On | On | PP-OON-481 #13 (1 | |
| C7 | PP-RB 082900 rb (13) | B | Off | On | PP-RB 082900 rb (1 | |
| | PP-RB 082900 rb (13) | G | Off | On | PP-RB 082900 rb (1 | |
| | PP-RB 082900 rb (13) | Y | On | On | PP-RB 082900 rb (1 | |
| | PP-RB 082900 rb (13) | R | On | On | PP-RB 082900 rb (1 | |
| C9 | | B | Off | Off | | |
| | | G | Off | Off | | |
| | | Y | Off | Off | | |
| | | R | Off | Off | | |
| C11 | | B | Off | Off | | |
| | | G | Off | Off | | |
| | | Y | Off | Off | | |
| | | R | Off | Off | | |
| D2 | | B | Off | Off | | |
| | | G | Off | Off | | |
| | | Y | Off | Off | | |
| | | R | Off | Off | | |
| D4 | | B | Off | Off | | |
| | | G | Off | Off | | |
| | | Y | Off | Off | | |

Thu, Aug 31, 2000    - 2 -

MCCREA_012462

Exhibit 108  Page 164 of 257 to
State Defendants' Motion for Summary Judgment



**Inj.List(CE3)8/31/00 2.55 PM**

ABI PRISM 310 Collection 1.2.2, ©1993-2000 Applied Biosystems

| | Tube A-Sample Name | Module | Inj. Sec | IST kV | Inj. kV | Run °C | Run Time | Matrix File | Auto Anlz | Analysis Parameters | Size Standard | Auto Print |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| --> | A1 - PP- Run Control | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | Mtx.CE3.3300/2500.082900.mhk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 2 | A3 - PP- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | Mtx.CE3.3300/2500.082900.mhk | On | Param.BGY50.R150.3200 | GS500ROX.030400.PTK | Off |
| 3 | A5 - PP-83100 9947A Control (1) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | Mtx.CE3.3300/2500.082900.mhk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 4 | A7 - PP-83100 PCR Control (2) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | Mtx.CE3.3300/2500.082900.mhk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 5 | A9 - CO- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | Mtx.CE3.3300/2500.082900.mhk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 6 | A11 - PP-OOL-6292 #16.1 (3) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | Mtx.CE3.3300/2500.082900.mhk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 7 | B2 - PP-RB 082800 #2 (4) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | Mtx.CE3.3300/2500.082900.mhk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 8 | B4 - PP-OOL-6937 #3 epi (5) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | Mtx.CE3.3300/2500.082900.mhk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 9 | B6 - PP-OOL-6937 #3 sp (6) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | Mtx.CE3.3300/2500.082900.mhk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 10 | B8 - PP-RB 082800 #1 epi (7) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | Mtx.CE3.3300/2500.082900.mhk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 11 | B10 - PP-RB 082800 #1 sp (8) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | Mtx.CE3.3300/2500.082900.mhk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 12 | B12 - PP-OOL-6937 #1 (9) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | Mtx.CE3.3300/2500.082900.mhk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 13 | C1 - PP-OOL-6937 #2 (10) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | Mtx.CE3.3300/2500.082900.mhk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 14 | C3 - PP-OOL-6292 #1 (11) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | Mtx.CE3.3300/2500.082900.mhk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 15 | C5 - PP-OON-431 #13 (12) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | Mtx.CE3.3300/2500.082900.mhk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 16 | C7 - PP-RB082800 #5 (13) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | Mtx.CE3.3300/2500.082900.mhk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 17 | A3 - PP- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | Mtx.CE3.3300/2500.082900.mhk | On | Param.BGY50.R150.3200 | GS500ROX.080400.PTK | Off |
| 18 | | | | | | | | | | | | |

Thu, Aug 31, 2000

- 1 -

MCCREA_012463

Exhibit 108  Page 165 of 257 to
State Defendants' Motion for Summary Judgment

**GeneScan/Genotyper Results Control**

Run Date: 8-31-00
Analyst/Date Reviewed: _Muhk_ 9-5-00

| Inj. | Sample Name | Comments: | | | Reinj? | Reamp? | GT ? | Genotyper Notes |
|------|-------------|-----------|---|---|--------|--------|------|-----------------|
| 1 | Run Control | ok | | | | | DL | |
| 2 | PP Ladder | | SP at 372B GYR | | | | ✓ | |
| 3 | 9947A Control | ok | PU at 145B, 217G | | | | ✓ | |
| 4 | PCR Control | ok | SP at 227 B | | | | ✓ | |
| 5 | CO Ladder | ok | $\frac{1582}{3249} = 48.7\%$ | | | | DL | |
| 6 | 00L-6292 #16.1 | ok | -2 at 03  PU at 145B, 153G | | | | ✓ | |
| 7 | RB 082800 #2 | ok | | | | | ✓ | |
| 8 | 00L-6937 #3 EP1 | | Borderline | | | | DL | |
| 9 | 00L-6937 #3 SP | ok | | | | | ✓ | |
| 10 | RB 082800 #1 EP1 | ok | SP at 261B | | | | ✓ | |
| 11 | RB 082800 #1 SP | ok | | | | | ✓ | |
| 12 | 00L-6937 #1 | OK | SP at 313B | | | | ✓ | |
| 13 | 00L-6937 #2 | ok | | | | | ✓ | |
| 14 | 00L-6292 #1 | ok | | | | | ✓ | |
| 15 | 00N-481 #13 | ok | | | | | ✓ | |
| 16 | ~~082900~~ | ok | SP at 107B | | | | ✓ | |
| 17 | PP Ladder | ROX | | | | | DL | |

Key:
OS = Off-scale data
ROX = Bad injection/ROX
NC = Not cr
PU = Pull.

SP = Spike
NSD = No signal detected
.A = .A    ter
...

CL = M-Ladder
Stutter

MCCREA_012464



ABI PRISM  GeneScan® 3.1        000924 GeneScan™ Project-8/31/00 Display-18        000924   Page 1 of 1   166

| Dye/Sample Peak | Minutes | Size | Peak Height | Peak Area | Data Point |
|---|---|---|---|---|---|
| 1 R, 7 | 19.46 | 244.92 | 2254 | 18370 | 5305 |
| 2 R, 7 | 19.21 | 245.05 | 620 | 4891 | 5239 |
| 3 R, 7 | 19.24 | 244.95 | 851 | 6631 | 5247 |
| 4 R, 7 | 19.24 | 244.94 | 913 | 7024 | 5245 |
| 5 R, 7 | 19.23 | 245.05 | 942 | 7203 | 5244 |
| 6 R, 7 | 19.21 | 245.04 | 913 | 7024 | 5237 |
| 7 R, 7 | 19.21 | 245.12 | 946 | 7211 | 5237 |
| 8 R, 7 | 19.36 | 245.03 | 880 | 6662 | 5279 |
| 9 R, 7 | 19.22 | 245.05 | 916 | 7042 | 5241 |
| 10 R, 7 | 19.22 | 245.05 | 876 | 6770 | 5242 |
| 11 R, 7 | 19.22 | 244.99 | 873 | 6807 | 5241 |
| 12 R, 7 | 19.22 | 245.01 | 774 | 6917 | 5241 |
| 13 R, 7 | 19.24 | 244.97 | 1091 | 8484 | 5245 |
| 14 R, 7 | 19.24 | 245.08 | 825 | 6379 | 5246 |
| 15 R, 7 | 19.25 | 245.09 | 986 | 7600 | 5250 |
| 16 R, 7 | 19.20 | 245.12 | 943 | 7145 | 5234 |

$$245.12$$
$$-244.92$$
$$0.20$$

Tue, Sep 5, 2000                    - 1 -                    Not For Use in Diagnostic Procedures

MCCREA_012465

Exhibit 108  Page 167 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012466

Exhibit 108  Page 168 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012467



For research use only    -1-    Not for use in diagnostic systems

MCCREA_012468



MCCREA_012469



MCCREA_012470

## Allele Calls from Profiler Plus Analysis

Run Date: 8-31-00    Analyst: Mike  0    Date: 9-5-00

| Inj. No. | CDL No./Ex No. | D3S1358 | vWA | FGA | Am | D8S1179 | D21S11 | D18S51 | D5S818 | D13S317 | D7S820 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 9947A Control | 14,15 | 17,18 | 23,24 | X,X | 13,13 | 30,30 | 15,19 | 11,11 | 11,11 | 10,11 |
| 4 | PCR Control | — | — | — NO ALLELES DETECTED — | | | | | | | |
| 15 | OON-481#13 | 14,16 | 17,17 | 20,23 | X,Y | 10,13 | 30,32.2 | 12,16 | 11,13 | 9,12 | 8,8 |
| 16 | RB082900 | — | — | — NO ALLELES DETECTED — | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

MCCREA_012471

**Oregon State Police**
**Forensic Services Request**

TRANSFER TO PTLD CRB-DNA (handwritten)

☐ Additional Suspect Information Only  11-13-01
☒ Previous Evidence Submitted to this / any Lab

Page / of /

Lab Case #: OON-481 CMS

Sub #: 00

| **If RUSH, DATE DUE / REASON: | | | | | |
|---|---|---|---|---|---|
| Agency: Coos Co. Sheriff's Office | | Agency Case #: 20-10627 | | | |
| Offense: Homicide | | Offense Date: 06/28/00 | County of Venue: Coos | | NCIC: 010060000 |

| Last: SHAMBLIN | First: ELZIE | Middle: Staton |
|---|---|---|
| ☐ Suspect  ☐ Victim  ☒ Male  ☐ Deceased  ☒ Mentioned  ☐ Female | DOB: 02/22/70    Race: W | ☒ SID  ☐ FBI  877528 |

| Last: | First: | Middle: |
|---|---|---|
| ☐ Suspect  ☐ Victim  ☐ Male  ☐ Deceased  ☐ Mentioned  ☐ Female | DOB:    Race: | ☐ SID  ☐ FBI |

| Last: | First: | Middle: |
|---|---|---|
| ☐ Suspect  ☐ Victim  ☐ Male  ☐ Deceased  ☐ Mentioned  ☐ Female | DOB:    Race: | ☐ SID  ☐ FBI |

| Last: | First: | Middle: |
|---|---|---|
| ☐ Suspect  ☐ Victim  ☐ Male  ☐ Deceased  ☐ Mentioned  ☐ Female | DOB:    Race: | ☐ SID  ☐ FBI |

| Last: | First: | Middle: |
|---|---|---|
| ☐ Suspect  ☐ Victim  ☐ Male  ☐ Deceased  ☐ Mentioned  ☐ Female | DOB:    Race: | ☐ SID  ☐ FBI |

| Investigating Officer (Please Print): CRAIG ZANNI | Phone # of Investigating Officer: 541-396-3121 x378 | Submitting Officer (Please Print): Kathy Myers |
|---|---|---|

| Exhibit | Agency Exhibit | Description of Evidence (Please associate evidence with appropriate individual) | Exam Requested (Please include officer report on all physical evidence) |
|---|---|---|---|
| 45 | CZ001 | buccal swab from possible suspect | DEVELOP DNA FROM SAMPLES AND COMPARE with male DNA found on victims SHOE. |
| 46 | CZ002 DATED 10/27/01 | | |

**Submitter / Via**  ☐ UPS  ☐ Mail

**LAB USE ONLY** Evidence Packaging Description - Location

Date / Time: 11-01-01   11:01 AM / 11-5-01
Staff: Myers / Lab Rep / UPS
  Seld. ink env. / BigTom

Evidence Released From: 2nd #22 (Exh. 45+46)

Lab Staff: CW

Evidence Released To: UPS - Portland Lab

Date: 11/2/01

Blue and Yellow Copies - Lab    White Copy - Agency / Officer    000931    Form 49 9/99

MCCREA_012472

Exhibit 108  Page 174 of 257 to
State Defendants' Motion for Summary Judgment

000932 000932 000932

174

OON-481

11·13·01

MWG

RTVD FROM E.L:

EX. 45: RTSWE LIP "FROM LIZIE SHANBLIN"
CONT. 2 SWABS, CONSUMED ~ 1/2 SWAB,
REMAINDER REPACKAGED.

EX. 46: NEAT.

000932 000932 000932

MCCREA_012473

000933                                    000933

## CHELEX DNA PREPARATIONS

01E-4118
00N-481
CDL #: 01L-9013        Analyst: *Moore*        Date: 11·13·01

| EXHIBIT #/CDL # | DESCRIPTION | COMMENTS |
|---|---|---|
| 01L-9013 #1 | Suspect | |
| 011-9013 #2 | Victim | |
| 00N-481 #451 | Stawberl | |
| 01E-4118 #6 | Vaginal | |
| RB | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

5X Chelex Lot #: 8-13-01 CS        20X Chelex Lot #:

TE Lot #: 9-5-01 CS              Digestion Buffer Lot #:

Proteinase K Lot #:             1 M DTT Lot #:

000933                     000933                          000933

MCCREA_012474

C.D.L's _OIA-1695, OIE-4118, OON-481, OIL-9013_     **DNA QUANTITATION**     Analyst _Miske_     Date _11·15·01_

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **A** | 40 ng / 4 ng/ul | 0.1 ng / 0.01 ng/ul | OIE-4118 #1.3 / 0.2 $\diagup$ z $\diagup$ 0.1 | OON-481 #45. / 10 $\diagup$ z $\diagup$ 5 | | |
| **B** | 20 ng / 2 ng/ul | 0.04 ng / 0.004 ng/ul | OIE-4118 #1.4 / 0.1 $\diagup$ z $\diagup$ 0.05 | RB 11·13·01 / ⊘ $\diagup$ z $\diagup$ ⊘ | | |
| **C** | 10 ng / 1 ng/ul | Blank | OIE-4118 #1.5 / 0.1 $\diagup$ z $\diagup$ 0.05 | | | |
| **D** | 4 ng / 0.4 ng/ul | OIA-1695 #2.1A / 0.1 $\diagup$ z $\diagup$ 0.05 | OIE-4118 #7 / 2 $\diagup$ z $\diagup$ 1 | | | |
| **E** | 2 ng / 0.2 ng/ul | OIA-1695 #2.1B / 0.04 $\diagup$ z $\diagup$ 0.02 | RB 11·11·01 / ⊘ $\diagup$ z $\diagup$ ⊘ | | | |
| **F** | 1 ng / 0.1 ng/ul | RB 11·14·01 / ⊘ $\diagup$ z $\diagup$ ⊘ | OIL-9013 #1 / 4 $\diagup$ z $\diagup$ 2 | | | |
| **G** | 0.4 ng / 0.04 ng/ul | OIE-4118 #1.1 / 1 $\diagup$ z $\diagup$ 0.5 | OIL-9013 #2 / 10 $\diagup$ z $\diagup$ 5 | | | |
| **H** | 0.2 ng/ul / 0.02 ng/ul | OIE-4118 #1.2 / 1 $\diagup$ z $\diagup$ 0.5 | OIE-4118 #6 / 4 $\diagup$ z $\diagup$ 2 | | | |

Unless otherwise stated, 10 ul of the DNA standard was added to the tube.

| | | | | |
|---|---|---|---|---|
| 0.5 M NaCl, 0.5 M NaOH | 1-23-01 MC | | Hybridization Soution | 1101431 |
| DNA Standards | 1102164 | | D17Z1 Probe | 1591644 |
| Biodyne A Membrane | 273041 | | 1:5 Wash Buffer | 10-17-01CB |
| 2XSSC | 102601 TMC | | 1X Final Wash Buffer | 10-17-01 CB |
| Chemi. Neutralizing Soln. | 9·25·01 CB | | Lumi-Phos Plus | 113541 |

Rev.0  18

MCCREA_012475

Exhibit 108  Page 177 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012476

Exhibit 108  Page 178 of 257 to
State Defendants' Motion for Summary Judgment

178 *Molle*

000936    000936    000936

## Profiler Plus Amplification Set Up

CDL Number(s):    below
Amplification Date:    120201
Analyst:    mhk

| Tray Pos'n | CDL Number or (Amp or Ext) Date | Sample name | [DNA] (ng/ul) | Amp No. | ul DNA | ul TE | ng DNA Ampd | re-tained? |
|---|---|---|---|---|---|---|---|---|
| A1 | | Run Control | | | | | | |
| A3 | | Ladder | | | | | | |
| A5 | 120201 | 9947A Control | 0.1 | 1 | 10 | 0 | 1 | — |
| A7 | 120201 | PCR Control | 0 | 2 | 0 | 10 | 0 | — |
| A9 | 01A-1695 | #2.1a | 0.05 | 3 | 10 | 0 | 0.5 | Y |
| A11 | 01A-1695 | #2.1b | 0.02 | 4 | 10 | 0 | 0.2 | |
| B2 | RB 111401 | rb | 0 | 5 | 10 | 0 | 0 | |
| B4 | 01E-4118 | #1.1 | 0.5 | 6 | 3 | 7 | 1.5 | |
| B6 | 01E-4118 | #1.2 | 0.5 | 7 | 3 | 7 | 1.5 | |
| B8 | 01E-4118 | #1.3 | 0.1 | 8 | 10 | 0 | 1 | |
| B10 | 01E-4118 | #1.4 | 0.05 | 9 | 10 | 0 | 0.5 | |
| B12 | 01E-4118 | #1.5 | 0.05 | 10 | 10 | 0 | 0.5 | |
| C1 | 01E-4118 | #7 | 1 | 11 | 1.5 | 8.5 | 1.5 | |
| C3 | RB 111101 | rb | 0 | 12 | 10 | 0 | 0 | |
| C5 | 01L-9013 | #1 | 2 | 13 | 0.5 | 9.5 | 1 | |
| C7 | 01L-9013 | #2 (1/10) | 0.5 | 14 | 3 | 7 | 1.5 | |
| C9 | 01E-4118 | #6 | 2 | 15 | 0.5 | 9.5 | 1 | |
| C11 | 00N-481 | #45 (1/10) | 0.5 | 16 | 3 | 7 | 1.5 | |
| D2 | RB 111301 | rb | 0 | 17 | 3 | 7 | 0 | |
| D4 | | | | 18 | | | | |
| D6 | | | | 19 | | | | |
| D8 | | | | 20 | | | | |
| D10 | | | | 21 | | | | |
| D12 | | | | 22 | | | | |

PP Kit Number/ Expiration Date: 010 70444 / 9-17-02

Thermal cycler: P11031

TE Lot No(s): 9.5-01CS

Master Mix (15 ul/reaction)
Rxn Mix: 10.5 ul x  17  = 178.5 ul
Primers:  5.5ul x  17  = 93.5 ul
Taq  0.5ul x  17  = 8.5 ul

Page 1
000936    000936    000936

MCCREA_012477

Exhibit 108  Page 179 of 257 to
State Defendants' Motion for Summary Judgment

**ABI PRISM**

ABI PRISM 310 Collection 1.0.4, ©1993-98 Perkin Elmer, Corp.

**Inj.List(CE4).12/3/01 11.12 AM**

Page 1 of 1

| # | Tube / Sample Name | Module | Sec | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A1 - PP- Run Control | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce4.3400/2500.062201.ek | On | PARA.BGY50.R150.3400 | GS500ROX.080400.PT| Off |
| 2 | A3 - PP- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce4.3400/2500.062201.ek | On | PARA.BGY50.R150.3400 | GS500ROX.080400.PT| Off |
| 3 | A5 - PP-120201 9947A Control (1) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce4.3400/2500.062201.ek | On | PARA.BGY50.R150.3400 | GS500ROX.080400.PT| Off |
| 4 | A7 - PP-120201 PCR Control (2) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce4.3400/2500.062201.ek | On | PARA.BGY50.R150.3400 | GS500ROX.080400.PT| Off |
| 5 | A9 - PP-01A-1695 #2.1a (3) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce4.3400/2500.062201.ek | On | PARA.BGY50.R150.3400 | GS500ROX.080400.PT| Off |
| 6 | A11 - PP-01A-1695 #2.1b (4) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce4.3400/2500.062201.ek | On | PARA.BGY50.R150.3400 | GS500ROX.080400.PT| Off |
| 7 | B2 - PP-RB 111401 rb (5) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce4.3400/2500.062201.ek | On | PARA.BGY50.R150.3400 | GS500ROX.080400.PT| Off |
| 8 | B4 - PP-01E-4118 #1.1 (6) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce4.3400/2500.062201.ek | On | PARA.BGY50.R150.3400 | GS500ROX.080400.PT| Off |
| 9 | B6 - PP-01E-4118 #1.2 (7) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce4.3400/2500.062201.ek | On | PARA.BGY50.R150.3400 | GS500ROX.080400.PT| Off |
| 10 | B8 - PP-01E-4118 #1.3 (8) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce4.3400/2500.062201.ek | On | PARA.BGY50.R150.3400 | GS500ROX.080400.PT| Off |
| 11 | B10 - PP-01E-4118 #1.4 (9) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce4.3400/2500.062201.ek | On | PARA.BGY50.R150.3400 | GS500ROX.080400.PT| Off |
| 12 | B12 - PP-01E-4118 #1.5 (10) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce4.3400/2500.062201.ek | On | PARA.BGY50.R150.3400 | GS500ROX.080400.PT| Off |
| 13 | C1 - PP-01E-4118 #7 (11) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce4.3400/2500.062201.ek | On | PARA.BGY50.R150.3400 | GS500ROX.080400.PT| Off |
| 14 | C3 - PP-RB 111101 rb (12) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce4.3400/2500.062201.ek | On | PARA.BGY50.R150.3400 | GS500ROX.080400.PT| Off |
| 15 | C5 - PP-01L-9013 #1 (13) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce4.3400/2500.062201.ek | On | PARA.BGY50.R150.3400 | GS500ROX.080400.PT| Off |
| 16 | C7 - PP-01L-9013 #2 (14) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce4.3400/2500.062201.ek | On | PARA.BGY50.R150.3400 | GS500ROX.080400.PT| Off |
| 17 | C9 - PP-01E-4118 #6 (15) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce4.3400/2500.062201.ek | On | PARA.BGY50.R150.3400 | GS500ROX.080400.PT| Off |
| 18 | C11 - PP-00N-481 #45 (16) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce4.3400/2500.062201.ek | On | PARA.BGY50.R150.3400 | GS500ROX.080400.PT| Off |
| 19 | D2 - PP-RB 111301 rb (17) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce4.3400/2500.062201.ek | On | PARA.BGY50.R150.3400 | GS500ROX.080400.PT| Off |
| 20 | A3 - PP- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce4.3400/2500.062201.ek | On | PARA.BGY50.R150.3400 | GS500ROX.080400.PT| Off |
| 21 | B2 - PP-RB 111401 rb (5) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce4.3400/2500.062201.ek | On | PARA.BGY50.R150.3400 | GS500ROX.080400.PT| Off |
| 22 | B6 - PP-01E-4118 #1.2 (7) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce4.3400/2500.062201.ek | On | PARA.BGY50.R150.3400 | GS500ROX.080400.PT| Off |
| 23 | | | | | | | | mtx.ce4.3400/2500.062201.ek | | | Off |
| 24 | | | | | | | | | | | |

Tue, Dec 4, 2001

- 1 -

MCCREA_012478

Exhibit 108  Page 180 of 257 to
State Defendants' Motion for Summary Judgment

**GeneScan/Genotyper Results Control**

Run Date: 120301
Analyst/Date Reviewed: _Make_ 120401

| Inj. | Sample Name | Comments: | Reinj? | Reamp? | GT ? | Genotyper Notes |
|---|---|---|---|---|---|---|
| 1 | RUN CONTROL | ok | | | DL | |
| 2 | PP LADDER | ok | | | ✓ | |
| 3 | 9947A CONTROL | ok    PU AT 144B, SD AT 160B,Y | | | ✓ | |
| 4 | PCR CONTROL | ok | | | ✓ | |
| 5 | O1A-1695 #2.1A | ok  NSO | | | ✓ | |
| 6 | O1A-1695 #2.1B | ok  mx | | | ✓ | |
| 7 | RB 111401 | BL        SEE INJ 21 | ✓ | | DL | |
| 8 | O1E-4118 #1.1 | ok | | | ✓ | |
| 9 | O1E-4118 #1.2 | BL        SEE INJ. 22 | ✓ | | DL | |
| 10 | O1E-4118 #1.3 | ok | | | ✓ | |
| 11 | O1E-4118 #1.4 | ok    PU AT 144B | | | ✓ | |
| 12 | O1E-4118 #1.5 | ok    mx | | | ✓ | |
| 13 | O1E-4118 #7 | ok    mx | | | ✓ | |
| 14 | RB 111101 | ok | | | ✓ | |
| 15 | O1L-9013 #1 | ok | | | ✓ | |
| 16 | O1L-9013 #2 | ok | | | ✓ | |
| 17 | O1E-4118 #6 | ok | | | ✓ | |
| 18 | O1N-481 #45 | ok | | | ✓ | |
| 19 | RB 111301 | ok | | | ✓ | |

Key:
OS = Off-scale data
ROX = Bad Injection/ROX
NC = Not c...
PU = Pull...

SP = Spike
NSD = No signal detected
-A = -A ...der
Mx = ...e

CL = ...Ladder
Stutter
DL = D... om GT

MCCREA_012479



GeneScan/Genotyper Results Control

Run Date: 120301

Analyst/Date Reviewed: Nvalk 120401

| Inj. | Sample Name | Comments: | ReInj? | Reamp? | GT ? | Genotyper Notes |
|------|-------------|-----------|--------|--------|------|-----------------|
| 20 | PP LADDER | ok | | | ✓ | |
| 21 | RB 11/401 | ok | | | ✓ | |
| 22 | OLE-4118 #1.2 | ok | | | ✓ | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Key:
OS = Off-scale data
ROX = Bad Injection/ROX
NC = Not c
PU = Pull

SP = Spike
NSD = No signal detected
-A = -A der
Mx = A

CL = Ladder
Stutter
DL = D    om GT

MCCREA_012480

Exhibit 108  Page 182 of 257 to
State Defendants' Motion for Summary Judgment

*182 Mall*



ABI PRISM    GeneScan® 3.1    GeneScan™ Project-12/3/01 Display-24    Page 1 of 1

000940    000940    000940

240

2 R: PP- Ladder / PP- Ladder
3 R: PP-120201 9947A Control (1) / PP...
4 R: PP-120201 PCR Control (2) / PP-1...
5 R: PP-01A-1695 #2.1a (3) / PP-01A-...
6 R: PP-01A-1695 #2.1b (4) / PP-01A-...
8 R: PP-01E-4118 #1.1 (6) / PP-01E-4...
10 R: PP-01E-4118 #1.3 (8) / PP-01E-4...
11 R: PP-01E-4118 #1.4 (9) / PP-01E-4...
12 R: PP-01E-4118 #1.5 (10) / PP-01E-...
13 R: PP-01E-4118 #7 (11) / PP-01E-41...
14 R: PP-RB 111101 rb (12) / PP-RB 111...
15 R: PP-01L-9013 #1 (13) / PP-01L-90...
16 R: PP-01L-9013 #2 (14) / PP-01L-90...
17 R: PP-01E-4118 #6 (15) / PP-01E-41...

18 R: PP-00N-481 #45 (16) / PP-00N-4...
19 R: PP-RB 111301 rb (17) / PP-RB 111...
20 R: PP- Ladder-2 / PP- Ladder
21 R: PP-RB 111401 rb (5)-2 / PP-RB 11...
22 R: PP-01E-4118 #1.2 (7)-2 / PP-01E...

| Dye/Sample Peak | Minutes | Size | Peak Height | Peak Area | Data Point |
|---|---|---|---|---|---|
| 2R,7 | 18.77 | 245.14 | 1123 | 8995 | 5119 |
| 3R,7 | 18.66 | 245.15 | 1472 | 11837 | 5087 |
| 4R,7 | 18.65 | 245.15 | 1515 | 11944 | 5085 |
| 5R,7 | 18.70 | 245.24 | 1519 | 11915 | 5098 |
| 6R,7 | 18.66 | 245.15 | 1462 | 11496 | 5089 |
| 8R,7 | 18.53 | 245.35 | 1482 | 11706 | 5052 |
| 10R,7 | 18.56 | 245.28 | 1580 | 12189 | 5062 |
| 11R,7 | 18.66 | 245.27 | 1520 | 11927 | 5087 |
| 12R,7 | 18.74 | 245.18 | 1558 | 12155 | 5109 |
| 13R,7 | 18.82 | 245.06 | 1529 | 12179 | 5133 |
| 14R,7 | 18.89 | 245.03 | 1455 | 11735 | 5151 |
| 15R,7 | 18.88 | 245.02 | 1413 | 11428 | 5148 |
| 16R,7 | 18.89 | 245.11 | 1433 | 11499 | 5150 |
| 17R,7 | 18.96 | 245.08 | 1329 | 11188 | 5169 |
| 18R,7 | 18.91 | 245.06 | 1403 | 11634 | 5155 |
| 19R,7 | 18.94 | 245.05 | 1361 | 11097 | 5164 |
| 20R,7 | 18.98 | 244.96 | 1027 | 8286 | 5176 |
| 21R,7 | 18.98 | 245.06 | 1411 | 11559 | 5175 |
| 22R,7 | 18.95 | 245.00 | 1469 | 11834 | 5168 |

245.35
-244.96
0.39

000940    000940    000940

MCCREA_012481

Exhibit 108  Page 183 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012482

Exhibit 108  Page 184 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012483



For research use only     -1-     Not for use in diagnostic systems

MCCREA_012484



MCCREA_012485

Exhibit 108  Page 187 of 257 to
State Defendants' Motion for Summary Judgment

ABI PRISM

Plots - GTPP.120301.mhk
Licensed DNA Analyst, OSP

11:54:07 AM Tue, Dec 4, 2001
Genotyper® 2.5

OON-481

PP-RB 11...1 rb (17) 19 Blue     PP-RB 111301 rb (17)

No Size Data

PP-RB 11...1 rb (17) 19 Green     PP-RB 111301 rb (17)

No Size Data

PP-RB 11...1 rb (17) 19 Yellow  PP-RB 111301 rb (17)

No Size Data

PP-RB 11...1 rb (17) 19 Red     PP-RB 111301 rb (17)

—1000
—500

For research use only                          -1-                    Not for use in diagnostic systems

MCCREA_012486

## Allele Calls from Profiler Plus Analysis

Run Date: 120301    Analyst: MHK  0    Date: 120401

| Inj. No. | CDL No./Ex No. | D3S1358 | vWA | FGA | Am | D8S1179 | D21S11 | D18S51 | D5S818 | D13S317 | D7S820 |
|----------|----------------|---------|-----|-----|-----|---------|--------|--------|--------|---------|--------|
| 2 | PP LADDER | 12-19 | 11-21 | 18-30 | X,Y | 8-19 | 24.2-36.38 | 9-26 | 7-16 | 8-15 | 6-15 |
| 3 | 9947A Control | 14,15 | 17,18 | 23,24 | X,X | 13,13 | 30,30 | 15,19 | 11,11 | 11,11 | 10,11 |
| 4 | PCR Control | — | — | — | No Alleles | — | | | — | | |
| 18 | OON-481 #45 | 16,17 | 17,18 | 20,26 | X,Y | 11,12 | 29,31 | 13,16 | 11,12 | 8,11 | 10,11 |
| 19 | RB 111301 | — | — | — | No Alleles | — | | | — | | |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |

MCCREA_012487

OREGON STATE POLICE  *TRANSFER*  000947  *TO Portland CLD* 101/20

**FORENSIC SCIENCES REQUEST**  1-15-02  LABORATORY CASE NO.

☒ Crime Laboratory

☐ Latent Prints    **EVIDENCE RECEIPT**  000-481 sub

☐ Questioned Documents

(TYPE OR USE BLACK BALL POINT PEN ONLY — INSTRUCTIONS ON BACK)    Page ____ of ____

☐ NEW CASE    ☒ ADDITIONAL EVIDENCE TO THE LAB    ☐ ADDITIONAL SUSPECT(S) INFO.

| | | | |
|---|---|---|---|
| (1) Agency Name COQUILLE PD | (2) County of Venue COOS | (3) Date Occurred 6-28-00 | (4) NCIC No. (OR) 0060300  (5) Agency Case No. 00-1905 |

(6) Incident Type(s) (Offense)  MURDER

(7) Breath Test Given    Yes ☐    No ☐

**AGENCY DATA**

| (8) V / S | DE / ME | (9) NAME | | | | RACE SEX | D.O.B. | SID # |
|---|---|---|---|---|---|---|---|---|
| (V) | ME | Last FREEMAN | First LEAH | Middle | | W F | 10 mo 27 day 84 yr | |
| | ME | Last OSWALD | First KIP | Middle | | W M | 5 mo 28 day 55 yr | |
| V | DE / ME | Last | First | Middle | | RACE SEX | D.O.B. mo day yr | SID # |
| V / S | DE / ME | Last | First | Middle | | RACE SEX | D.O.B. mo day yr | SID # |
| V / S | DE / ME | Last | First | Middle | | RACE SEX | D.O.B. mo day yr | SID # |

(10) Signature of Investigating Officer  *David Hall*

(11) Printed Name of Investigating Officer  DAVID HALL    Comm. # 22967

(12) Phone Number of Investigating Officer  541-396-2114

| (13) Lab Exhibit Number | (14) Agency Exhibit Number | (15) Signature of Submitting Officer *Ray Nichols* | (16) Printed Name of Submitting Officer RAY NICHOLS | Comm. # 19433 | (17) Date 1-7-02 |
|---|---|---|---|---|---|

**EVIDENCE SUBMITTED**

| (18) Description of Evidence | (19) Examination Requested |
|---|---|
| 1 / 00-186  ORAL STANDARD FROM DEPUTY KIP OSWALD | COMPARE DNA TO PROFILES ALREADY DETECTED ON SHOES AND SOCKS |

FOR LAB USE ONLY

**EVIDENCE RELEASED**

| (20) Lab Exhibit Number(s) | (21) Laboratory Employee | (22) Released to: | (23) Date |
|---|---|---|---|

OFFICER'S REPORT REQUESTED ON ALL PHYSICAL EVIDENCE CASES

IF RUSH CASE INDICATE REASON WHY EXPEDITIOUS HANDLING IS NECESSARY & DATE DUE

Form 49 1/89

000947    000947    000947

MCCREA_012488

190

000948                         000948                         000948

OON-48L
1-15-02
_Mab_

RTVD FROM E.L.!

EX. 47: RTSBPB ~~LTP~~ Mud Const. "PUR-WRAPS" WRAPPER
Const. 1 SLAB. Consumes ~1/2 SLAB.
Remainder Repackaged.

000948                         000948                         000948

MCCREA_012489

000949                    000949                    000949

191 Mw

## CHELEX DNA PREPARATIONS

CDL #: Berow          Analyst: Mule          Date: 1-15-02

| EXHIBIT #/CDL # | DESCRIPTION | COMMENTS |
|---|---|---|
| OIE-4549 #5 | Byers | |
| OIN-693 #7.1 | Frost | |
| OIN-693 #25.1 | Gubrisky | |
| OON-481 #47 | Osund | |
| RB | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

5x Chelex Lot #: 8-13-01 CS    20x Chelex Lot #:

TE Lot #: 11-29-01 CB         Digestion Buffer Lot #:

Proteinase K Lot #:          1 M DTT Lot #:

000949                    000949                    000949

MCCREA_012490

Exhibit 108  Page 192 of 257 to
State Defendants' Motion for Summary Judgment

**C.D.L.'s** Berord    **DNA QUANTITATION**    Analyst _(signature)_   Date 1-16-02

|   | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **A** | 40 ng / 4 ng/ul | 0.1 ng / 0.01 ng/ul | OIL-5794 #3.6  0.04 / 2 / 0.02 | RB 011402 #1  0 / 2 / 0 | OIN-693 #18  0.2 / 2 / 0.1 | OIN-693 #25.1  / 2 / 1 |
| **B** | 20 ng / 2 ng/ul | 0.04 ng / 0.004 ng/ul | OIL-5794 #3.7  1 / 2 / 0.5 | OIN-693 #8.1  30 / 2 / 15 | OIN-693 #19  4 / 2 / 2 | OON-481 #47  4 / 2 / 2 |
| **C** | 10 ng / 1 ng/ul | Blank | RB 011302  0 / 2 / 0 | OIN-693 #15.1  0.2 / 2 / 0.1 | OIN-693 #21  1 / 2 / 0.5 | RB 011502  0 / 2 / 0 |
| **D** | 4 ng / 0.4 ng/ul | OIL-5794 #3.1  1 / 2 / 0.5 | OIE-5178 #7.11  0.1 / 2 / 0.05 | OIN-693 #15.2  0.4 / 2 / 0.2 | OIN-693 #22  2 / 2 / 1 | |
| **E** | 2 ng / 0.2 ng/ul | OIL-5794 #3.2  0.04 / 2 / 0.02 | OIE-5178 #7.12  0.04 / 2 / 0.02 | OIN-693 #15.3  0.9 / 2 / 0.2 | OIN-693 #24.1  1 / 2 / 0.5 | |
| **F** | 1 ng / 0.1 ng/ul | OIL-5794 #3.3  2 / 2 / 1 | OIE-5178 #7.13  0.1 / 2 / 0.05 | OIN-693 #15.4  0.1 / 2 / 0.05 | RB 011402 #2  0 / 2 / 0 | |
| **G** | 0.4 ng / 0.04 ng/ul | OIL-5794 #3.4  2 / 2 / 1 | OIE-5178 #7.14  0.04 / 2 / 0.02 | OIN-693 #15.5  0 / 2 / 0 | OIE-4544 #5  4 / 2 / 2 | |
| **H** | 0.2 ng/ul / 0.02 ng/ul | OIL-5794 #3.5  1 / 2 / 0.5 | OIE-5178 #7.15  0.1 / 2 / 0.05 | OIN-693 #16  10 / 2 / 5 | OIN-693 #7.1  2 / 2 / 1 | |

Unless otherwise stated, 10 ul of the DNA standard was added to the tube.

| | | | |
|---|---|---|---|
| 0.5 M NaCl, 0.5 M NaOH | 7-9-01 KKH | Hybridization Soution | 1097733 |
| DNA Standards | 1102164 | D17Z1 Probe | 1113541 |
| Biodyne A Membrane | 290143 | 1:5 Wash Buffer | 12-3-01 CB |
| 2XSSC | 12-27-01 OIS | 1X Final Wash Buffer | 11-24-01 CB |
| Chemi. Neutralizing Soln. | 11-16-01 CB | Lumi-Phos Plus | 1113541 |

Rev.0. 18

MCCREA_012491



000951                              000951                              000951

MCCREA_012492

Exhibit 108  Page 194 of 257 to
State Defendants' Motion for Summary Judgment

000952

## Profiler Plus Amplification Set Up

OON-481   194
dwle

000952   000952

CDL Number(s):   below
Amplification Date:   11602
Analyst:   mhk

| Tray Pos'n | CDL Number or (Amp or Ext) Date | Sample name | [DNA] (ng/ul) | Amp No. | ul DNA | ul TE | ng DNA Ampd | re-tained? |
|---|---|---|---|---|---|---|---|---|
| A1 | | Run Control | | | | | | |
| A3 | | Ladder | | | | | | |
| A5 | 11602 | 9947A Control | 0.1 | 1 | 10 | 0 | 1 | ⌐ |
| A7 | 11602 | PCR Control | 0 | 2 | 0 | 10 | 0 | ⌐ |
| A9 | 01E-5178 | #7.11 | 0.05 | 3 | 10 | 0 | 0.5 | Y |
| A11 | 01E-5178 | #7.11 | 0.05 | 4 | 5 | 5 | 0.25 | |
| B2 | 01E-5178 | #7.12 | 0.02 | 5 | 10 | 0 | 0.2 | |
| B4 | 01E-5178 | #7.12 | 0.02 | 6 | 5 | 5 | 0.1 | |
| B6 | 01E-5178 | #7.13 | 0.05 | 7 | 10 | 0 | 0.5 | |
| B8 | 01E-5178 | #7.13 | 0.05 | 8 | 5 | 5 | 0.25 | |
| B10 | 01E-5178 | #7.14 | 0.02 | 9 | 10 | 0 | 0.2 | |
| B12 | 01E-5178 | #7.14 | 0.02 | 10 | 5 | 5 | 0.1 | |
| C1 | 01E-5178 | #7.15 | 0.05 | 11 | 10 | 0 | 0.5 | |
| C3 | 01E-5178 | #7.15 | 0.05 | 12 | 5 | 5 | 0.25 | |
| C5 | RB 011402 | #1 | 0 | 13 | 10 | 0 | 0 | |
| C7 | RB 011402 | #1 | 0 | 14 | 5 | 5 | 0 | |
| C9 | 01L-5794 | #3.1 | 0.5 | 15 | 2 | 8 | 1 | |
| C11 | 01L-5794 | #3.3 | 1 | 16 | 1 | 9 | 1 | |
| D2 | 01L-5794 | #3.4 | 1 | 17 | 1 | 9 | 1 | |
| D4 | 01L-5794 | #3.5 | 0.5 | 18 | 2 | 8 | 1 | |
| D6 | 01L-5794 | #3.7 | 0.5 | 19 | 2 | 8 | 1 | |
| D8 | RB 011302 | rb | 0 | 20 | 2 | 8 | 0 | |
| D10 | 01N-693 | #8.1 (1/10) | 1.5 | 21 | 1 | 9 | 1.5 | |
| D12 | 01N-693 | #15.1 | 0.1 | 22 | 10 | 0 | 1 | ∨ |

PP Kit Number/ Expiration Date:   OOIOOZIE / IIOIOI

Thermal cycler:   PIIO3 I

TE Lot No(s): 11·29·01 CB

Master Mix (15 ul/reaction)

Rxn Mix: 10.5 ul x __40__ = __420__ ul

Primers:   5.5ul x __40__ = __220__ ul

Taq   0.5ul x __40__ = __20__ ul

Page 1

000952   000952   000952

MCCREA_012493

195

000953

# Profiler Plus Amplification Set Up

000953

000953

CDL Number(s):     below
Amplification Date:     11602
Analyst:     mhk

| Tray Pos'n | CDL Number or (Amp or Ext) Date | Sample name | [DNA] (ng/ul) | Amp No. | ul DNA | ul TE | ng DNA Ampd | re-tained? |
|---|---|---|---|---|---|---|---|---|
| E1 | 01N-693 | #15.2 | 0.2 | 23 | 5 | 5 | 1 | Y |
| E3 | 01N-693 | #15.3 | 0.2 | 24 | 5 | 5 | 1 | |
| E5 | 01N-693 | #15.4 | 0.05 | 25 | 10 | 0 | 0.5 | |
| E7 | 01N-693 | #15.5 | 0 | 26 | 10 | 0 | 0 | |
| E9 | 01N-693 | #16 (1/10) | 0.5 | 27 | 2 | 8 | 1 | |
| E11 | 01N-693 | #18 | 0.1 | 28 | 10 | 0 | 1 | |
| F2 | 01N-693 | #19 | 2 | 29 | 0.5 | 9.5 | 1 | |
| F4 | 01N-693 | #21 | 0.5 | 30 | 2 | 8 | 1 | |
| F6 | 01N-693 | #22 | 1 | 31 | 1 | 9 | 1 | |
| F8 | 01N-693 | #24.1 | 0.5 | 32 | 2 | 8 | 1 | |
| F10 | RB 011402 | #2 | 0 | 33 | 10 | 0 | 0 | |
| F12 | 01E-4549 | #5 | 2 | 34 | 0.5 | 9.5 | 1 | |
| G1 | 01N-693 | #7.1 | 1 | 35 | 1 | 9 | 1 | |
| G3 | 01N-693 | #25.1 | 1 | 36 | 1 | 9 | 1 | |
| G5 | 00N-481 | #47 | 2 | 37 | 0.5 | 9.5 | 1 | |
| G7 | RB 011502 | rb | 0 | 38 | 1 | 9 | 0 | V |
| G9 | | | | 39 | | | | |
| G11 | | | | 40 | | | | |
| H2 | | | | 41 | | | | |
| H4 | | | | 42 | | | | |
| H6 | | | | 43 | | | | |
| H8 | | | | 44 | | | | |
| H10 | | | | 45 | | | | |
| H12 | | | | 46 | | | | |

000953

000953

000953

MCCREA_012494

Exhibit 108  Page 196 of 257 to
State Defendants' Motion for Summary Judgment



ABI PRISM

Inj.List(CE3).1/16/02 7.04 PM

ABI PRISM 310 Collection 1.0.4, ©1993-98 Perkin Elmer, Corp.

Page 1 of 2

| | Tube & Sample Name | Module | Inj. Secs | Inj. KV | Run KV | Run °C | Run Time | Matrix File | Auto Anal | Analysis Parameters | Size Standard | Auto Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A1 - PP- Run Control | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 2 | A3 - PP- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 3 | A5 - PP-11602 9947A Control (1) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 4 | A7 - PP-11602 PCR Control (2) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 5 | A9 - PP-01E-5178 #7.11 10ul (3) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 6 | A11 - PP-01E-5178 #7.11 5ul (4) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 7 | B2 - PP-01E-5178 #7.12 10ul (5) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 8 | B4 - PP-01E-5178 #7.12 5ul (6) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 9 | B6 - PP-01E-5178 #7.13 10ul (7 | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 10 | B8 - PP-01E-5178 #7.13 5ul (8) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 11 | B10 - PP-01E-5178 #7.14 10ul ( | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 12 | B12 - PP-01E-5178 #7.14 5ul (1 | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 13 | C1 - PP-01E-5178 #7.15 10ul (1 | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3500.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 14 | C3 - PP-01E-5178 #7.15 5ul (12) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 15 | C5 - PP-RB 011402 #1 10ul (13) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 16 | A3 - PP- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 17 | C7 - PP-RB 011402 #1 5ul (14) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 18 | C9 - PP-01L-5794 #3.1 (15) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 19 | C11 - PP-01L-5794 #3.3 (16) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 20 | D2 - PP-01L-5794 #3.4 (17) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 21 | D4 - PP-01L-5794 #3.5 (18) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 22 | D6 - PP-01L-5794 #3.7 (19) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 23 | D8 - PP-RB 011302 rb (20) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 24 | D10 - PP-01N-693 #8.1 (21) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 25 | D12 - PP-01N-693 #15.1 (22) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | On |
| 26 | E1 - PP-01N-693 #15.2 (23) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | On |
| 27 | E3 - PP-01N-693 #15.3 (24) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 28 | E5 - PP-01N-693 #15.4 (25) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 29 | A3 - PP- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 30 | E7 - PP-01N-693 #15.5 (26) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 31 | E9 - PP-01N-693 #16 (27) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 32 | E11 - PP-01N-693 #18 (28) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 33 | F2 - PP-01N-693 #19 (29) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 34 | F4 - PP-01N-693 #21 (30) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 35 | F6 - PP-01N-693 #22 (31) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 36 | F8 - PP-01N-693 #24.1 (32) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 37 | F10 - PP-RB 011402 #2 (33) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 38 | F12 - PP-01E-4549 #5 (34) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 39 | G1 - PP-01N-693 #7.1 (35) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 40 | G3 - PP-01N-693 #25.1 (36) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |
| 41 | G5 - PP-00N-481 #47 (37) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EK | Off |

Thu, Jan 17, 2002

- 1 -

MCCREA_012495



ABI PRISM

ABI PRISM 310 Collection 1.0.4, ©1993-98 Perkin Elmer, Corp.

Inj.List(CE3).1/16/02 7.04 PM

Page 2 of 2

| | Tube & Sample Name | Module | Inj. Secs | Inj. KV | Run KV | Run °C | Run Time | Matrix File | Auto Anlz | Analysis Parameters | Size Standard | Auto Extr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | G7 - PP-RB 011502 rb (38) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EX | Off |
| 43 | A3 - PP- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 26 | MTX.CE3.3600.2400.10/12/01.KKH | On | Param.BGY50.R150.3400 | GSROX500.062201.EX | Off |
| 44 | | | | | | | | | | | | Off |
| 45 | | | | | | | | | | | | |

Thu, Jan 17, 2002

- 2 -

MCCREA_012496

**GeneScan/Genotyper Results Control**

Run Date: 011602
Analyst/Date Reviewed: _Mike_ / 011702

| Inj. | Sample Name | Comments: | | Reinj? | Reamp? | GT ? | Genotyper Notes |
|---|---|---|---|---|---|---|---|
| 1 | Run Control | OK | | | | DL | |
| 2 | PP Ladder | OK | | | | ✓ | |
| 3 | 9947A Control | OK | | | | ✓ | |
| 4 | PCR Control | OK | SP AT 114G | | | ✓ | |
| 5 | OIL-5178 #7.11 | 10λ | NSD | | | DL | |
| 6 | OIL-5178 #7.11 | 5λ | INH | | | ung/DL | |
| 7 | OIL-5178 #7.12 | 10λ | NSD | | | DL | |
| 8 | OIL-5178 #7.12 | 5λ | TRACE | | | ring/DL | |
| 9 | OIL-5178 #7.13 | 10λ | NSD | | | DL | RE-EXTRACT |
| 10 | OIL-5178 #7.13 | 5λ | NSD | | | ung/DL | |
| 11 | OIL-5178 #7.14 | 10λ | NSD | | | DL | |
| 12 | OIL-5178#7.14 | 5λ | TRACE | | | ung/DL | |
| 13 | OIL-5178 #7.15 | 10λ | INH | | | DL | |
| 14 | OIL-5178 #7.15 | 5λ | INH | | | ung/DL | |
| 15 | RB 011402#1 | 10λ | | | | ung/DL | |
| 16 | PP LADDER | | | | | ✓ | |
| 17 | RB 011402#1 | 5λ | | | | ung/DL | |
| 18 | OIL-5794 #3.1 | OK | INH  −A? PU AT 149B,154B | | | ✓ | |
| 19 | OIL-5794 #3.3 | OK | INH  −A? PU AT 154B | | | ✓ | |

Key:
OS = Off-scale data
ROX = Bad injection/ROX
NC = Not c
PU = Pull

SP = Spike
NSD = No signal detected
−A = −A  ...ter
Mx = ...e

OL = ...Ladder
Stutter
DL = D...om GT

MCCREA_012497



**GeneScan/Genotyper Results Control**

Run Date: 011602

Analyst/Date Reviewed: Mark / 011702

| Inj. | Sample Name | Comments: | Reinj? | Reamp? | GT ? | Genotyper Notes |
|------|-------------|-----------|--------|--------|------|-----------------|
| 20 | 012-5794 #3.4 | ok          Ru kt 1443, | | | ✓ | |
| 21 | OIL-5794 #3.5 | ok          Amer only | | | ✓ | |
| 22 | OIL-5794 #3 | Rex | ✓ | | DL | |
| 23 | RB 011302 | ok | | | ✓ | |
| 24 | OIN-693 #8.1 | ok | | | ✓ | |
| | | | | | | |
| 25 | | | | | | |
| ↓ | Ran out of Poymer | | | | | |
| 43 | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Key:
OS = Off-scale data
ROX = Bad injection/ROX
NC = Not c
PU = Pull

SP = Spike
NSO = No signal detected
-A = -A  der
Mx =  a

OL = Ladder
Stutter
DL = D. bm GT

MCCREA_012498

Exhibit 108  Page 200 of 257 to
State Defendants' Motion for Summary Judgment



ABI PRISM   000958 GeneScan® 3.1          000958 GeneScan™ Project-1/16/02 Display-26          000958 Page 1 of 1

*200 1ul*

*CON-481*

240

| | 2R : PP- Ladder / PP- Ladder | | 3R : PP-11602 9947A Control (1) / PP-11... |
| | 4R : PP-11602 PCR Control (2) / PP-1160... | | 6R : PP-01E-5178 #7.11 5ul (4) / PP-01E... |
| | 8R : PP-01E-5178 #7.12 5ul (6) / PP-01E... | | 10 R : PP-01E-5178 #7.13 5ul (8) / PP-01E... |
| | 12 R : PP-01E-5178 #7.14 5ul (10) / PP-01... | | 14 R : PP-01E-5178 #7.15 5ul (12) / PP-01... |
| | 16 R : PP- Ladder-2 / PP- Ladder | | 17 R : PP-RB 011402 #1 5ul (14) / PP-RB 0... |
| | 18 R : PP-01L-5794 #3.1 (15) / PP-01L-57... | | 19 R : PP-01L-5794 #3.3 (16) / PP-01L-57... |
| | 20 R : PP-01L-5794 #3.4 (17) / PP-01L-57... | | 21 R : PP-01L-5794 #3.5 (18) / PP-01L-57... |
| | 23 R : PP-RB 011302 rb (20) / PP-RB 01130... | | 24 R : PP-01N-693 #8.1 (21) / PP-01N-693... |

| Dye/Sample Peak | Minutes | Size | Peak Height | Peak Area | Data Point |
|---|---|---|---|---|---|
| 2 R , 7 | 19.10 | 244.72 | 932 | 7667 | 5209 |
| 3 R , 7 | 19.04 | 244.81 | 1206 | 9837 | 5193 |
| 4 R , 7 | 19.03 | 244.81 | 1180 | 9553 | 5190 |
| 6 R , 7 | 19.00 | 244.87 | 1177 | 9786 | 5180 |
| 8 R , 7 | 19.03 | 244.77 | 1247 | 10294 | 5188 |
| 10 R , 7 | 19.01 | 244.80 | 1262 | 10276 | 5183 |
| 12 R , 7 | 19.02 | 244.80 | 1272 | 10322 | 5185 |
| 14 R , 7 | 19.04 | 244.94 | 1263 | 10217 | 5192 |
| 16 R , 7 | 19.03 | 244.80 | 923 | 7358 | 5190 |
| 17 R , 7 | 19.04 | 244.89 | 1248 | 9944 | 5193 |
| 18 R , 7 | 19.06 | 244.87 | 1297 | 10282 | 5196 |
| 19 R , 7 | 19.04 | 244.85 | 1317 | 10398 | 5192 |
| 20 R , 7 | 19.04 | 244.86 | 1327 | 10615 | 5193 |
| 21 R , 7 | 19.08 | 244.67 | 958 | 10321 | 5203 |
| 23 R , 7 | 19.05 | 244.72 | 1250 | 10056 | 5195 |
| 24 R , 7 | 19.06 | 244.83 | 1260 | 10166 | 5197 |

$$\begin{array}{r} 244.94 \\ -\,244.67 \\ \hline 0.27 \end{array}$$

Thu, Jan 17, 2002          - 1 -          Not For Use In Diagnostic Procedures

000958          000958          000958

MCCREA_012499



MCCREA_012500

Exhibit 108  Page 202 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012501

**ABI PRISM** 00961

Plots - GTPP.011602.mhk
Licensed to DNA Analyst, OSP

12:51:12 PM Thu, Jan 17, 2002
Genotyper® 2.5

OON-481

PP-11602...ntrol (2)  4 Blue    PP-11602 PCR Control (2)

No Size Data

PP-11602...ntrol (2)  4 Green    PP-11602 PCR Control (2)

PP-11602...ntrol (2)  4 Yellow    PP-11602 PCR Control (2)

No Size Data

PP-11602...ntrol (2)  4 Red    PP-11602 PCR Control (2)

For research use only
000961

-1-
000961

Not for use in diagnostic systems
000961

MCCREA_012502

Exhibit 108  Page 204 of 257 to
State Defendants' Motion for Summary Judgment

**ABI PRISM**

ABI PRISM 310 Collection 2.1 5 Dye, ©1993-2000 Applied Biosystems

Inj.List(CE2).-1/17/02 2.03 PM

Page 1 of 2

| # | Tube & Sample Name | Module | Inj. Secs | Inj. kV | Run kV | Run °C | Run Time | Matrix file | Auto Anal | Analysis Parameters | Size Standard | Auto Prt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A1 - PP- Run Control | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 2 | A3 - PP- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 3 | A5 - PP-11502 9947A Control (1) | | | | | | | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 4 | A7 - PP-11502 PCR Control (2) | | | | | | | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 5 | A9 - PP-01E-5178 #7.11 10ul (3) | | | | | | | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 6 | A11 - PP-01E-5178 #7.11 5ul (4) | | | | | | | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 7 | B2 - PP-01E-5178 #7.12 10ul (5) | | | | | | | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 8 | B4 - PP-01E-5178 #7.12 5ul (6) | | | | | | | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 9 | B6 - PP-01E-5178 #7.13 10ul (7) | | | | | | | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 10 | B8 - PP-01E-5178 #7.13 5ul (8) | | | | | | | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 11 | B10 - PP-01E-5178 #7.14 10ul (9) | | | | | | | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 12 | B12 - PP-01E-5178 #7.14 5ul (10) | | | | | | | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 13 | C1 - PP-01E-5178 #7.15 10ul (11) | | | | | | | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 14 | C3 - PP-01E-5178 #7.15 5ul (12) | | | | | | | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 15 | C5 - PP-RB 011402 #1 10ul (13) | | | | | | | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 16 | C7 - PP-RB 011402 #1 5ul (14) | | | | | | | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 17 | C9 - PP-01L-5794 #3.1 (15) | | | | | | | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 18 | C11 - PP-01L-5794 #3.3 (16) | | | | | | | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 19 | D2 - PP-01L-5794 #3.4 (17) | | | | | | | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 20 | D4 - PP-01L-5794 #3.5 (18) | | | | | | | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 21 | D6 - PP-01L-5794 #3.7 (19) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 22 | D8 - PP-RB 011302 rb (20) | | | | | | | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 23 | D10 - PP-01N-693 #8.1 (21) | | | | | | | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 24 | D12 - PP-01N-693 #15.1 (22) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 25 | E1 - PP-01N-693 #15.2 (23) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 26 | E3 - PP-01N-693 #15.3 (24) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 27 | E5 - PP-01N-693 #15.4 (25) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 28 | E7 - PP-01N-693 #15.5 (26) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 29 | E9 - PP-01N-693 #16 (27) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 30 | E11 - PP-01N-693 #18 (28) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 31 | F2 - PP-01N-693 #19 (29) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 32 | F4 - PP-01N-693 #21 (30) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 33 | F6 - PP-01N-693 #22 (31) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 34 | F8 - PP-01N-693 #24.1 (32) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 35 | F10 - PP-RB 011402 #2 (33) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 36 | F12 - PP-01E-4549 #5 (34) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 37 | G1 - PP-01N-693 #7.1 (35) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 38 | G3 - PP-01N-693 #25.1 (36) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 39 | G5 - PP-00N-481 #47 (37) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 40 | G7 - PP-RB 011502 rb (38) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |
| 41 | A3 - PP- Ladder | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.ce2.3300.2500.011002.sth | On | BGY50.R150.3550.7000 | GS ROX 500.CE2.3400 | Off |

Fri, Jan 18, 2002

- 1 -

MCCREA_012503

**GeneScan/Genotyper Results Control**

Run Date: 011702
Analyst/Date Reviewed: Mak /012002

| Inj. | Sample Name | Comments: | Reinj? | Reamp? | GT ? | Genotyper Notes |
|------|-------------|-----------|--------|--------|------|------------------|
| 1 | Run Conerva | | | | DL | |
| 2 | PP Ladder | ok | | | ✓ | |
| 21 3 | OIL-5794 #3.7 | ok | | | ✓ | |
| 24 4 | OIN-693 #15.1 | ok | | | ✓ | |
| 25 5 | OIN-693 #15.2 | ok | | | ✓ | |
| 26 6 | OIN-693 #15.3 | ok | | | ✓ | |
| 27 7 | OIN-693 #15.4 | ok | | | ✓ | |
| 28 8 | OIN-693 #15.5 | ok    sp ut 2738 | | | ✓ | |
| 29 9 | OIN-693 #16 | ok | | | ✓ | |
| 30 10 | OIN-693 #18 | ok | | | ✓ | |
| 31 11 | OIN-693 #19 | ok | | | ✓ | |
| 32 12 | OIN-693 #21 | ok | | | ✓ | |
| 33 13 | OIN-693 #22 | ok | | | ✓ | |
| 34 14 | OIN-693 #24.1 | ok | | | ✓ | |
| 35 15 | RB 011402 #2 | ok | | | ✓ | |
| 36 16 | OIE-4549 #5 | ok | | | ✓ | |
| 37 17 | OIN-693 #7.1 | NSD | ✓ | | DL | |
| 38 18 | OIN-693 #25.1 | D7 traces | ✓ | | DL | |
| 39 19 | OON-481 #47 | ok | | | ✓ | |
| 40 20 | RB 011502 | ok | | | ✓ | |
| 41 21 | PP Ladder | ok | | | ✓ | |

Key:
OS = Off-scale data
ROX = Bad Injection/ROX
NC = Not c
D I = Prtl

SP = Spike
NSD = No signal detected
-A = -A ...er
Mx = ...

OL = ...Ladder
...Stutter
DL = D ...om GT

MCCREA_012504



ABI PRISM GeneScan® 3.1          GeneScan™ Project-1/17/02 Display-22          Zolo MMM
Page 1 of 1

2R: PP- Ladder /
4R: PP-01N-693 #15.1 (22) /
6R: PP-01N-693 #15.3 (24) /
8R: PP-01N-693 #15.5 (26) /
10 R: PP-01N-693 #18 (28) /
12 R: PP-01N-693 #21 (30) /
14 R: PP-01N-893 #24.1 (32) /
16 R: PP-01E-4549 #5 (34) /

3 R: PP-01L-5794 #3.7 (19) /
5 R: PP-01N-693 #15.2 (23) /
7 R: PP-01N-693 #15.4 (25) /
9 R: PP-01N-693 #16 (27) /
11 R: PP-01N-693 #19 (29) /
13 R: PP-01N-693 #22 (31) /
15 R: PP-RB 011402 #2 (33) /

19 R: PP-00N-481 #47 (37) /
21 R: PP- Ladder /

20 R: PP-RB 011502 rb (38) /

| Dye/Sample Peak | Minutes | Size | Peak Height | Peak Area | Data Point |
|---|---|---|---|---|---|
| 2 R , 7 | 19.44 | 244.66 | 1299 | 10741 | 5301 |
| 3 R , 7 | 19.55 | 244.60 | 1834 | 15020 | 5330 |
| 4 R , 7 | 19.55 | 244.58 | 1780 | 14628 | 5330 |
| 5 R , 7 | 19.42 | 244.74 | 1896 | 15430 | 5294 |
| 6 R , 7 | 19.39 | 244.68 | 1893 | 15154 | 5288 |
| 7 R , 7 | 19.41 | 244.64 | 2009 | 15954 | 5292 |
| 8 R , 7 | 19.43 | 244.70 | 1927 | 15556 | 5299 |
| 9 R , 7 | 19.47 | 244.71 | 1953 | 15543 | 5309 |
| 10 R , 7 | 19.52 | 244.65 | 1924 | 15858 | 5323 |
| 11 R , 7 | 19.53 | 244.70 | 1944 | 15596 | 5324 |
| 12 R , 7 | 19.50 | 244.61 | 1889 | 15088 | 5317 |
| 13 R , 7 | 19.52 | 244.70 | 1933 | 15877 | 5322 |
| 14 R , 7 | 19.54 | 244.59 | 1901 | 15494 | 5327 |
| 15 R , 7 | 19.49 | 244.63 | 1845 | 14959 | 5315 |
| 16 R , 7 | 19.53 | 244.68 | 1955 | 15961 | 5326 |
| 19 R , 7 | 19.49 | 244.65 | 1865 | 15321 | 5315 |
| 20 R , 7 | 19.54 | 244.66 | 1820 | 14440 | 5329 |
| 21 R , 7 | 19.55 | 244.59 | 1272 | 10495 | 5332 |

244.74
-244.58
———
0.16

Sun, Jan 20, 2002          - 1 -          Not For Use In Diagnostic Procedures

MCCREA_012505



For research use only     -1-     Not for use in diagnostic systems

MCCREA_012506



For research use only    -1-    Not for use in diagnostic systems
000966              000966                000966

MCCREA_012507



For research use only          -1-          Not for use in diagnostic systems
000967                         000967                        000967

MCCREA_012508

## Allele Calls from Profiler Plus Analysis

Run Date: 011602    Analyst: _Mude_ 0    Date: 011702

| Inj. No. | CDL No./Ex No. | D3S1358 | vWA | FGA | Am | D8S1179 | D21S11 | D18S51 | D5S818 | D13S317 | D7S820 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | PP LADDER | 12-19 | 11-21 | 18-30 | X,Y | 8-19 | 24.2- 36,38 | 9-26 | 7-16 | 8-15 | 6-15 |
| 3 | 9947A Control | 14,15 | 17,18 | 23,24 | X,X | 13,13 | 30,30 | 15,19 | 11,11 | 11,11 | 10,11 |
| 4 | PCR Control | — | — | — | No Alleles | — | — | — | — | — | — |
| | 011702 Reinjections | | | | | | | | | | |
| 2 | PP LADDER | 12-19 | 11-21 | 18.30 | X,Y | 8-19 | 24.2- 36,38 | 9-26 | 7-16 | 8-15 | 6-15 |
| (19) 39 | 00N-481 #47 | 16,16 | 17,18 | 19,24 | Y,Y | 13,13 | 29,30 | 13,20 | 10,12 | 11,12 | 7,10 |
| (20) 40 | RB 011502 | — | — | — | No Alleles | — | — | — | — | — | — |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

MCCREA_012509

4-7-02          211 /256 nut MWL

**Oregon State Police**
000969
**Forensic Services Request**

☐ Additional Suspect Information Only
000969
☒ Previous Evidence Submitted to this / any Lab

Page 1 of 1

| **If RUSH, DATE DUE / REASON: | | Lab Case # | Sub # |
|---|---|---|---|
| Agency Coos County Sheriff's Office | Agency Case # | OON-481 | 55 |
| Coquille, OREGON | 20-10627 ⚡ | | |
| Offense | Offense Date | County of Venue | NCIC |
| Homicide | | Coos | |

| Last FREEMAN | First LEAH | | Middle |
|---|---|---|---|
| ☐ Suspect   ☒ Victim   ☐ Male | DOB | Race | ☐ SID |
| ☐ Deceased  ☐ Mentioned ☒ Female | | w | ☐ FBI |

| Last SERO | First William | | Middle Robert |
|---|---|---|---|
| ☐ Suspect   ☐ Victim   ☒ Male | DOB | Race | ☒ SID |
| ☐ Deceased  ☒ Mentioned ☐ Female | 04-09-74 | W | ☐ FBI 10635102 |

| Last | First | | Middle |
|---|---|---|---|
| ☐ Suspect   ☐ Victim   ☐ Male | DOB | Race | ☐ SID |
| ☐ Deceased  ☐ Mentioned ☐ Female | | | ☐ FBI |

| Last | First | | Middle |
|---|---|---|---|
| ☐ Suspect   ☐ Victim   ☐ Male | DOB | Race | ☐ SID |
| ☐ Deceased  ☐ Mentioned ☐ Female | | | ☐ FBI |

| Last | First | | Middle |
|---|---|---|---|
| ☐ Suspect   ☐ Victim   ☐ Male | DOB | Race | ☐ SID |
| ☐ Deceased  ☐ Mentioned ☐ Female | | | ☐ FBI |

LAB COPY

| Investigating Officer (Please Print) | Phone # of Investigating Officer | Submitting Officer (Please Print) |
|---|---|---|
| CRAIG ZANNI | 541-396-3121 x 378 | Kathy Myers 926 |

| Lab Exhibit | Agency Exhibit | Description of Evidence (Please associate evidence with appropriate individual) | Exam Requested (Please include officer report on all physical evidence) |
|---|---|---|---|
| 48 | CZ0100 | BUCCAL swabs from SERO. | DNA profile for comparison to DNA samples currently Available on case. |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Submitter / Via | LAB USE ONLY Evidence Packaging Description - Location |
|---|---|
| ☐ UPS   ☐ Mail | 03/08/02  2:40 p.m.                    3-12-02 |
| Date / Time | Myer / lab / KW / CW              8:50AM / - TS CW  First onshelf |
| Staff | 1  s/env.                         UPS                        CW |

| Evidence Released From | | Lab Staff | Evidence Released To | Date |
|---|---|---|---|---|
| Sub#95  (IAuib) | | CW | | |

000969          000969          000969          Form 49 9/99

Blue and Yellow Copies - Lab      White Copy - Agency / Officer

MCCREA_012510

OREGON STATE POLICE

*Keferral*

**FORENSIC SCIENCES REQUEST**

☑ Crime Laboratory
☐ Latent Prints
☐ Questioned Documents

**EVIDENCE RECEIPT**

LABORATORY CASE NO.

00N-481

INCIDENT #

(TYPE OR USE BLACK BALL POINT PEN ONLY — INSTRUCTIONS ON BACK)    Page ____ of ____

☐ NEW CASE    ☒ ADDITIONAL EVIDENCE TO THE LAB    ☐ ADDITIONAL SUSPECT(S) INFO.

**AGENCY DATA**

| (1) Agency Name | (2) County of Venue | (3) Date Occurred | (4) NCIC No. (ORI) | (5) Agency Case No. |
|---|---|---|---|---|
| Coquille P.D. | Coos | 06/28/00 | 0060300 | 00-1905 |

| (6) Incident Type(s) (Offense) | (7) Breath Test Given |
|---|---|
| Homicide | Yes ☐    No ☐ |

| | | (9) NAME | | | RACE | SEX | D.O.B. | | | SID # |
|---|---|---|---|---|---|---|---|---|---|---|
| (8) V | DE | Last Freeman    First Leah    Middle | | | C | F | 10 mo. | 29 day | 84 yr. | |
| S | ME | | | | | | | | | |
| (8) V | DE | (9) NAME Last    First    Middle | | | RACE | SEX | mo. | day | yr. | SID # |
| S | ME | | | | | | | | | |
| (8) V | DE | (9) NAME Last    First    Middle | | | RACE | SEX | mo. | day | yr. | SID # |
| S | ME | | | | | | | | | |
| (8) V | DE | (9) NAME Last    First    Middle | | | RACE | SEX | mo. | day | yr. | SID # |
| S | ME | | | | | | | | | |
| (8) V | DE | (9) NAME Last    First    Middle | | | RACE | SEX | mo. | day | yr. | SID # |
| S | ME | | | | | | | | | |

| (10) Signature of Investigating Officer | (11) Printed Name of Investigating Officer    Comm. # | (12) Phone Number of Investigating Officer |
|---|---|---|
| | Ray Nichols | 541-396-2917 |

**EVIDENCE SUBMITTED**

| (13) Lab Exhibit Number | (14) Agency Exhibit Number | (15) Signature of Submitting Officer | (16) Printed Name of Submitting Officer    Comm. # | (17) Date |
|---|---|---|---|---|
| | | *Katherine S. Wilcox* | Kathy S. Wilcox | 04/02/02 |
| | | (18) Description of Evidence | (19) Examination Requested | |
| 51 | 062 | 1 Purple "rubber" glove | DNA (For Mary Krings) | |

CASE# 00N-000481    #024-51
Coos Bay Forensic Laboratory

Coquille Police Department
00-1905

**FOR LAB USE ONLY**

4-4-02
1030
UPS from C.B. Lab.

1 Am. sack. - for 2
bor 5

**EVIDENCE RELEASED**

| (20) Lab Exhibit Number(s) | (21) Laboratory Employee | (22) Released to: | (23) Date |
|---|---|---|---|
| 51 | (W) | UPS → Portland Lab | 4/3/02 |

OFFICER'S REPORT REQUESTED ON ALL PHYSICAL EVIDENCE CASES

IF RUSH CASE INDICATE REASON WHY EXPEDITIOUS HANDLING IS NECESSARY & DATE DUE

Form 49 1/89

LAB COPY

000970    000970    000970

000971                                    000971                                    213
                                                                                   000971

                                                                        OON-481
                                                                        4-7-02
                                                                        Nseb

              RTVD. from E.L.:

                 EX. 48: NEAT.

              EX. 51: R&BTSBPB LIP "PURPLE RUBBER GLOVE"
              CONST. PURPLE NITRILE GLOVE, COVERED W/
              DEBRIS. SWABBED INSIDE OUTSIDE-AS I
              RECEIVED IT - (EX. 51.1) & INSIDE (EX. 51.2).
              CONSUMED BOTH SWABS. REMAINDER
              REPACKAGED.

000971                                    000971                                    000971

MCCREA_012512

Exhibit 108  Page 214 of 257 to
State Defendants' Motion for Summary Judgment

000972

000972

214 Mar

000972



000972

000972

000972

MCCREA_012513

000973

000973

000973

215

Mate

# SAMPLE EXTRACTION

DATE _040702_    CASE/ID # _Below_    ANALYST _Mate_

| SAMPLE ID | SAMPLE DESCRIPTION |
|---|---|
| 1. _02L-2460 Ex.1.1_ | _Bite mark_ |
| 2. _013-285 Ex 266_ | _C16._ |
| 3. _00N-481 Ex 51.1_ | _Outside_ |
| 4. _Ex 51.2_ | _Inside_ |
| 5. _LB #2_ | |
| 6. | |
| 7. | |
| 8. | |
| 9. | |
| 10. | |
| 11. | |
| 12. | |
| 13. | |
| 14. | |
| 15. | |
| 16. | |

| REAGENT | BATCH # |
|---|---|
| DIGEST BUFFER | _2-22-02 CB_ |
| PROTEINASE K | _3-15-02 CB_ |
| 1M DTT | |
| PCIA | _2931B83_ |
| TE⁴ | _3-1-02 CB_ |

COMMENTS:

000973

000973

000973

MCCREA_012514

000974                          000974                          000974   216

OBG-481
4-15-92
KOAL

EX. 48: BTSUE LIP SCHO,WILLIAM" CONT.
2 SLASH CASON-60 +12 SCAB, REMAINDER
REPAIRGAGED

000974                          000974                          000974

MCCREA_012515

Exhibit 108  Page 217 of 257 to
State Defendants' Motion for Summary Judgment

000975                                    000975                          *217* *MtK*
                                                                          000975

# CHELEX DNA PREPARATIONS

CDL #: *Below*          Analyst: *MtK*          Date: *4-10-02*

| EXHIBIT #/CDL # | DESCRIPTION | COMMENTS |
|---|---|---|
| OIL-6135 #6 | *Sample* | |
| O2L-2391 #1 | *Victim* | |
| #2 | *Suspect* | |
| O2E-987 #1.7.1 | *Kressen* | |
| O2L-2460 #2 | *Brown, K* | |
| #3 | *Brown, B* | |
| #4 | *Burton, A* | |
| #5 | *Martz* | |
| OON-161 #18 | *Sero* | |
| *RB* | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

5X Chelex Lot #: *1-17-02 uofc*    20X Chelex Lot #:

TE Lot #: *3-1-02*                 Digestion Buffer Lot #:

Proteinase K Lot #:                1 M DTT Lot #:

000975                                    000975                          000975

MCCREA_012516

C.D.L's __Brew__

# DNA QUANTITATION

Analyst __Uele__
Date __4·10·02__

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| A | 40 ng / 4 ng/ul | 0.1 ng / 0.01 ng/ul | 01B-285 #266 / 1 / Z / 0.5 | 02B-17 #13.1 / 4 / Z / 2 | 02B-17 #34.4 / 4 / Z / 2 | 02B-17 #38.2.1 / 40 / Z / 20 |
| B | 20 ng / 2 ng/ul | 0.04 ng / 0.004 ng/ul | 00N-481 #51.1 / 0 / Z / 0 | 02B-17 #24.1 / Z / Z / 1 | 02B-17 #34.5 / 40 / Z / 20 | 02B-17 #40.ii.3 / 20 / Z / 10 |
| C | 10 ng / 1 ng/ul | Blank | 00N-481 #51.2 / 0 / Z / 0 | 02B-17 #24.2 / 0.2 / Z / 0.1 | 02B-17 #36.2 / 40 / Z / 20 | 02B-17 #40.i.4 / 40 / Z / 20 |
| D | 4 ng / 0.4 ng/ul | 02E-987 #1.3so / 40 / 2 / 20 | RB 040702 #2 / 0 / Z / 0 | 02B-17 #24.3 / 1 / Z / 0.5 | 02B-17 #36.3 / 4 / Z / 2 | 02B-17 #40.i.5 / 4 / Z / 2 |
| E | 2 ng / 0.2 ng/ul | 02E-987 #1.3so / 10 / Z / 5 | 02L-2391 #3 / 4 / Z / 2 | 02B-17 #27.3 / 2 / Z / 1 | RB 040702 #3 / 0 / Z / 0 | 02B-17 #41.1 / 2 / Z / 1 |
| F | 1 ng / 0.1 ng/ul | RB 040702 #1ED / 0 / Z / 0 | 02L-2391 #4 / 40 / Z / 20 | 02B-17 #27.4 / 0.4 / Z / 0.2 | 02B-17 #36.4 / 10 / Z / 5 | 02B-17 #41.5 / 1 / Z / 0.5 |
| G | 0.4 ng / 0.04 ng/ul | RB 040702 #1se / 0 / Z / 0 | 02B-17 #8 / 0.4 / Z / 0.2 | 02B-17 #33 / 4 / Z / 2 | 02B-17 #38.1.1 / 10 / Z / 5 | 02B-17 #44 / 4 / Z / 2 |
| H | 0.2 ng/ul / 0.02 ng/ul | 02L-2460 #1.1 / 0.04 / Z / 0.02 | 02B-17 #9.2 / 0.4 / Z / 0.2 | 02B-17 #34.1 / 20 / Z / 10 | 02B-17 #38.1.2 / 2 / Z / 1 | 02B-17 #47.2.1 / 4 / Z / 2 |

Unless otherwise stated, 10 ul of the DNA standard was added to the tubs.

| | |
|---|---|
| 0.5 M NaCl, 0.5 M NaOH | 7.9-01 KKH |
| DNA Standards | 1102 116A |
| Biodyne A Membrane | 290143 |
| 2XSSC | 4-9-02 DJ |
| Chemi. Neutralizing Soln. | 4-4-02 CB |

| | |
|---|---|
| Hybridization Soution | 1097733 |
| D17Z1 Probe | 1113541 |
| 1:5 Wash Buffer | 2-25-02 CB |
| 1X Final Wash Buffer | 3-21-02 CB |
| Lumi-Phos Plus | 1102164 |

Rev.0. 18

MCCREA_012517

C.D.L's _BELOW_    **DNA QUANTITATION**    Analyst _Nate_
Date _4-10-02_    #2

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **A** | 40 ng / 4 ng/ul | 0.1 ng / 0.01 ng/ul | O2B-17 #52.1.1 / 4/2/2 | O1E-5985 #1.1 / 2/2/1 | O2L-2460 #3 / 2/2/1 | |
| **B** | 20 ng / 2 ng/ul | 0.04 ng / 0.004 ng/ul | O2B-17 #52.2.1 / 10/2/5 | O1E-5985 #2.1 / 4/2/2 | O2L-2460 #4 / 2/2/1 | |
| **C** | 10 ng / 1 ng/ul | Blank | RB 040702 #4 / 6/2/6 | RB 031702 #3 / 0.04/2/0.02 | O2L-2460 #5 / 2/2/1 | |
| **D** | 4 ng / 0.4 ng/ul | O2B-17 #47.2.3 / 20/2/10 | O2A-149 #6 / 2/2/1 | O1L-6135 #6 / 4/2/2 | OON-481 #48 / 2/2/1 | |
| **E** | 2 ng / 0.2 ng/ul | O2B-17 #47.3.2 / 20/2/10 | RB 031702 #2 / 6/2/6 | O2L-2391 #1 / 1/2/2 | RB 041002 / 6/2/6 | |
| **F** | 1 ng / 0.1 ng/ul | O2B-17 #47.3.4 / 10/2/5 | O2A-2153 #7 / 2/2/1 | O2L-2391 #2 / 1/2/0.5 | | |
| **G** | 0.4 ng / 0.04 ng/ul | O2B-17 #49.1 / 4/2/2 | O2A-2153 #8 / 0.9/2/0.2 | O2E-987 #1.7.1 / 1/2/0.5 | | |
| **H** | 0.2 ng/ul / 0.02 ng/ul | O2B-17 #49.2 / 4/2/2 | O2E-572 #6.1 / 0.2/2/0.1 | O2L-2460 #2 / 0.2/2/0.1 | | |

Unless otherwise stated, 10 ul of the DNA standard was added to the tube.

| | |
|---|---|
| 0.5 M NaCl, 0.5 M NaOH | 7-9-01 KKW |
| DNA Standards | 1102164 |
| Biodyne A Membrane | 290143 |
| 2XSSC | 4-9-02 DJ |
| Chemi. Neutralizing Soln. | 4-4-02 CB |

| | |
|---|---|
| Hybridization Soution | 1097733 |
| D17Z1 Probe | 1113591 |
| 1:5 Wash Buffer | 2-25-02 CB |
| 1X Final Wash Buffer | 3-21-02 CB |
| Lumi-Phos Plus | 1102164 |

Rev.0. '18

MCCREA_012518

000978

000978

000978

Exhibit 108  Page 221 of 257 to
State Defendants' Motion for Summary Judgment

MCCREA_012519



000979                            000979                            000979

MCCREA_012520

Exhibit 108  Page 222 of 257 to
State Defendants' Motion for Summary Judgment

000980

222 mhk
2000980

## Profiler Plus Amplification Set Up

CDL Number(s):     below
Amplification Date:   041102 #1
Analyst:       mhk

| Tray Pos'n | CDL Number or (Amp or Ext) Date | Sample name | [DNA] (ng/ul) | Amp No. | ul DNA | ul TE | ng DNA Ampd | re-tained? |
|---|---|---|---|---|---|---|---|---|
| A1 | | Rxn Control | | | | | | |
| A3 | | Ladder | | | | | | |
| A5 | 041102 #1 | 9947A Control | 0.1 | 1 | 10 | 0 | 1 | — |
| A7 | 041102 #1 | PCR Control | 0 | 2 | 0 | 10 | 0 | — |
| A9 | 02A-149 | #6 | 1 | 3 | 1 | 9 | 1 | Y |
| A11 | RB 031702 | #2 | 0 | 4 | 1 | 9 | 0 | |
| B2 | 02A-2153 | #7 | 1 | 5 | 1 | 9 | 1 | |
| B4 | 02A-2153 | #8 | 0.2 | 6 | 5 | 5 | 1 | |
| B6 | 02E-572 | #6.1 | 0.1 | 7 | 10 | 0 | 1 | |
| B8 | 01E-5985 | #1.1 | 1 | 8 | 1 | 9 | 1 | |
| B10 | 01E-5985 | #2.1 | 2 | 9 | 0.5 | 9.5 | 1 | |
| B12 | RB 031702 | #3 | 0.02 | 10 | 10 | 0 | 0.2 | |
| C1 | 02E-987 | #1.3 epi (1/10) | 2 | 11 | 0.5 | 9.5 | 1 | |
| C3 | 02E-987 | #1.3 sp (1/10) | 0.5 | 12 | 2 | 8 | 1 | |
| C5 | RB 040702 | #1 epi | 0 | 13 | 0.5 | 9.5 | 0 | |
| C7 | RB 040702 | #1 sp | 0 | 14 | 2 | 8 | 0 | |
| C9 | 02L-2460 | #1.1 | 0.02 | 15 | 10 | 0 | 0.2 | |
| C11 | 01B-285 | #266 | 0.5 | 16 | 2 | 8 | 1 | |
| D2 | 00N-481 | #51.1 | 0 | 17 | 10 | 0 | ? | |
| D4 | 00N-481 | #51.2 | 0 | 18 | 10 | 0 | ? | |
| D6 | RB 040702 | #2 | 0 | 19 | 10 | 0 | 0 | |
| D8 | 01L-6135 | #6 | 2 | 20 | 0.5 | 9.5 | 1 | |
| D10 | 02L-2391 | #1 | 2 | 21 | 0.5 | 9.5 | 1 | |
| D12 | 02L-2391 | #2 | 0.5 | 22 | 2 | 8 | 1 | ↓ |

PP Kit Number/ Expiration Date: 01110490/ 12-5-02

Thermal cycler: 801N

TE Lot No(s): 3-1-02 CB

Master Mix (15 ul/reaction)

Rxn Mix: 10.5 ul x  29  = 304.5 ul
Primers:  5.5 ul x  29  = 159.5 ul
Taq  0.5 ul x  29  = 14.5 ul

000980

000980

MCCREA_012521

Exhibit 108  Page 223 of 257 to
State Defendants' Motion for Summary Judgment

000981

000981

8883 Wish
00081

## Profiler Plus Amplification Set Up

CDL Number(s):     below
Amplification Date:   041102 #1
Analyst:      mhk

| Tray Pos'n | CDL Number or (Amp or Ext) Date | Sample name | [DNA] (ng/ul) | Amp No. | ul DNA | ul TE | ng DNA Ampd | re-tained? |
|---|---|---|---|---|---|---|---|---|
| E1 | 02E-987 | #1.7.1 | 0.5 | 23 | 2 | 8 | 1 | Y |
| E3 | 02L-2460 | #2 | 0.1 | 24 | 10 | 0 | 1 | |
| E5 | 02L-2460 | #3 | 1 | 25 | 1 | 9 | 1 | |
| E7 | 02L-2460 | #4 | 1 | 26 | 1 | 9 | 1 | |
| E9 | 02L-2460 | #5 | 1 | 27 | 1 | 9 | 1 | |
| E11 | 00N-481 | #48 | 1 | 28 | 1 | 9 | 1 | |
| F2 | RB 041002 | rb | 0 | 29 | 10 | 0 | 0 | |
| F4 | | | | 30 | | | | |
| F6 | | | | 31 | | | | |
| F8 | | | | 32 | | | | |
| F10 | | | | 33 | | | | |
| F12 | | | | 34 | | | | |
| G1 | | | | 35 | | | | |
| G3 | | | | 36 | | | | |
| G5 | | | | 37 | | | | |
| G7 | | | | 38 | | | | |
| G9 | | | | 39 | | | | |
| G11 | | | | 40 | | | | |
| H2 | | | | 41 | | | | |
| H4 | | | | 42 | | | | |
| H6 | | | | 43 | | | | |
| H8 | | | | 44 | | | | |
| H10 | | | | 45 | | | | |
| H12 | | | | 46 | | | | |

000981

000981

MCCREA_012522

Exhibit 108  Page 224 of 257 to
State Defendants' Motion for Summary Judgment

**ABI PRISM** — ABI PRISM 310 Collection 1.0.4, ©1993–98 Perkin Elmer, Corp.

Injection List (CE1), 4/11/02 5.16 Pm

Page 1 of 1

| # | Tube & Sample Name | Module | Inj Secs | Inj kV | Run kV | Run °C | Run Time | Matrix File | Auto Anl | Analysis Parameters | Size Standard | Auto Prt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A1 - PP-RUN CONTROL | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 2 | A3 - PP-LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 3 | A5 - PP-041102 #1 9947A CONTROL ( | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 4 | A7 - PP-041102 #1 PCR CONTROL (2) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 5 | A9 - PP-02A-149 #6 (3) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 6 | A11 - PP-RB 031702 #2 (4) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 7 | B2 - PP-02A-2153 #7 (5) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 8 | B4 - PP-02A-2153 #8 (6) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 9 | B6 - PP-02E-572 #6.1 (7) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 10 | B8 - PP-01E-5965 #1.1 (8) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 11 | B10 - PP-01E-5965 #2.1 (9) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 12 | A3 - PP-LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 13 | B12 - PP-RB 031702 #3 (10) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 14 | C1 - PP-02E-987 #1.3 EPI (11) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 15 | C3 - PP-02E-987 #1.3 SP (12) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 16 | C5 - PP-RB 040702 #1 EPI (13) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 17 | C7 - PP-RB 040702 #1 SP (14) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 18 | C9 - PP-02L-2460 #1.1 (15) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 19 | C11 - PP-01B-285 #266 (16) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 20 | D2 - PP-00N-481 #51.1 (17) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 21 | D4 - PP-00N-481 #51.2 (18) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 22 | D6 - PP-RB 040702 #2 (19) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 23 | A3 - PP-LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 24 | D8 - PP-01L-6135 #6 (20) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 25 | D10 - PP-02L-2391 #1 (21) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 26 | D12 - PP-02L-2391 #2 (22) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 27 | E1 - PP-02E-987 #1.7.1 (23) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 28 | E3 - PP-02L-2460 #2 (24) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 29 | E5 - PP-02L-2460 #3 (25) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 30 | E7 - PP-02L-2460 #4 (26) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 31 | E9 - PP-02L-2460 #5 (27) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 32 | E11 - PP-00N-481 #48 (28) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 33 | F2 - PP-RB 041002 (29) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 34 | B4 - PP-02A-2153 #8 (6) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 35 | A3 - PP-LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 36 | | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 37 | | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 38 | | | | | | | | | | | | |

Sun, Apr 14, 2002

- 1 -

MCCREA_012523

Exhibit 108  Page 225 of 257 to
State Defendants' Motion for Summary Judgment

**GeneScan/Genotyper Results Control**

Run Date: 041102 CEI
Analyst/Date Reviewed: *Nigle* 041402

| Inj. | Sample Name | Comments: | Reinj? | Reamp? | GT ? | Genotyper Notes |
|------|-------------|-----------|--------|--------|------|-----------------|
| 1 | Run Control | | | | DL | |
| 2 | PP Ladder | ok | | | ✓ | |
| 3 | 9947A Control #1 | ok | | | ✓ | |
| 4 | PCR Control #1 | ok | | | ✓ | |
| 5 | 02A-149 #6 | ok   -A @ vWA | | | ✓ | |
| 6 | RB03702 #2 | ok | | | ✓ | |
| 7 | 02A-2153 #7 | ok | | | ✓ | |
| 8 | 02A-2153 #8 | Rex | ✓ | | DL | |
| 9 | 02E-5724 6.1 | ok   mx | | | ✓ | |
| 10 | 01E-5985 #1.1 | ok | | | ✓ | |
| 11 | 01E-5985 #2.1 | ok   Bredsme | | | ✓ | |
| 12 | PP Ladder | ok | | | ✓ | |
| 13 | RB03702 #3 | ok   Bredsme | | | ✓ | |
| 14 | 02E-987 #1.3En | ok   Bredsmes | | | ✓ | |
| 15 | 02E-987 #1.3sp | ok   Bredsmes | | | ✓ | |
| 16 | RB 040702 #1En | ok | | | ✓ | |
| 17 | RB 040702 #1Sp | ok   Bredsmes | | | ✓ | |
| 18 | 02L-2460 #1.1 | ok   wk | | | ✓ | |
| 19 | 01B-285 #266 | ok   mx | | | ✓ | |

Key:
OS = Off-scale data
ROX = Bad Injection/ROX
NC = Not c
PU = Pull

SP = Spike
NSD = No signal detected
-A = -A     ter
Mx =       a

OL       Ladder
          Stutter
DL = D    om GT

MCCREA_012524

**GeneScan/Genotyper Results Control**

Run Date: 041102 CEI
Analyst/Date Reviewed: Linda / 041402

| Inj. | Sample Name | Comments: | | Reinj? | Raamp? | GT ? | Genotyper Notes |
|------|-------------|-----------|---|--------|--------|------|-----------------|
| 20 | OON-481#51.1 | Ok | SP 40(7), 89 | | | ✓ | |
| 21 | OON-481#51.2 | Ok | Baseline | | | ✓ | |
| 22 | RB 0407CL#2 | Ok | | | | ✓ | |
| 23 | PP Ladder | Ok | | | | ✓ | |
| 24 | OIL-6135 #6 | Ok | | | | ✓ | |
| 25 | O2L-2391 #1 | Ok | | | | ✓ | |
| 26 | O2L-2391 #2 | Ok | PU 145B | | | ✓ | |
| 27 | O2E-987 #1.7.1 | Ok | | | | ✓ | |
| 28 | O2L-2460 #2 | Ok | PU 149B   -AULA | | | ✓ | |
| 29 | O2L-2460 #3 | Ok | SP 181G | | | ✓ | |
| 30 | O2L-2460 #4 | Rex | | ✓ | | DL | |
| 31 | O2L-2460 #5 | Rex | | ✓ | | DL | |
| 32 | OON-481 #48 | Rex | | ✓ | | DL | |
| 33 | RB 041002 | Rex | | ✓ | | DL | |
| 34 | O2A-2153 #8 | Rex | | ✓ | | DL | |
| 35 | PP Ladder | Rex | | ✓ | | DL | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Key:
OS = Off-scale data
ROX = Bad Injection/ROX
NC = Not c
PU = Pull-I

SP = Spike
NSD = No signal detected
-A = -A    ler
MX = ,    e

OL = W Ladder
    Stutter
DL = D    om GT

MCCREA_012525

Exhibit 108  Page 227 of 257 to
State Defendants' Motion for Summary Judgment



227 Moss

000985
000985
000985

ABI PRISM    GeneScan® 3.1    GeneScan™ Project-4/11/02 Display-1    Page 1 of 1

2 R: PP-LADDER•(CE1).4/11/02 / PP-LADDER / PP-LA...
3 R: PP-041102 #1 9947A CONTROL (1)4 / PP-041102...
4 R: PP-041102 #1 PCR CONTROL (2)4/1 / PP-041102...
5 R: PP-02A-149 #6 (3)•(CE1).4/11/02 / PP-02A-14...
6 R: PP-RB 031702 #2 (4)•(CE14/11/02 / PP-RB 031...
7 R: PP-02A-2153 #7 (5)•(CE1)4/11/02 / PP-02A-2...
9 R: PP-02E-572 #6.1 (7)•(CE14/11/02 / PP-02E-57...
10 R: PP-01E-5985 #1.1 (8)•(CE4/11/02 / PP-01E-59...
11 R: PP-01E-5985 #2.1 (9)•(CE4/11/02 / PP-01E-59...
12 R: PP-LADDER•(CE1).4/12/02 / PP-LADDER / PP-LA...
13 R: PP-RB 031702 #3 (10)•(CE4/12/02 / PP-RB 031...
14 R: PP-02E-987 #1.3 EPI (11)4/12/02 / PP-02E-987...
15 R: PP-02E-987 #1.3 SP (12)•4/12/02 / PP-02E-98...
16 R: PP-RB 040702 #1 EPI (13)4/12/02 / PP-RB 0407...
17 R: PP-RB 040702 #1 SP (14)•4/12/02 / PP-RB 040...
18 R: PP-02L-2460 #1.1 (15)•(C4/12/02 / PP-02L-24...

19 R: PP-01B-285 #266 (16)•(CE4/12/02 / PP-01B-2...
20 R: PP-00N-481 #51.1 (17)•(C4/12/02 / PP-00N-48...
21 R: PP-00N-481 #51.2 (18)•(C4/12/02 / PP-00N-48...
22 R: PP-RB 040702 #2 (19)•(CE4/12/02 / PP-RB 040...
23 R: PP-LADDER•(CE1).4/12/02-2 / PP-LADDER / PP-...
24 R: PP-01L-6135 #6 (20)•(CE14/12/02 / PP-01L-61...
25 R: PP-02L-2391 #1 (21)•(CE14/12/02 / PP-02L-23...
26 R: PP-02L-2391 #2 (22)•(CE14/12/02 / PP-02L-23...
27 R: PP-02E-987 #1.7.1 (23)•(4/12/02 / PP-02E-987...
28 R: PP-02L-2460 #2 (24)•(CE14/12/02 / PP-02L-24...
29 R: PP-02L-2460 #3 (25)•(CE14/12/02 / PP-02L-24...

| Dye/Sample Peak | Minutes | Size | Peak Height | Peak Area | Data Point |
|---|---|---|---|---|---|
| 2 R, 7 | 18.56 | 245.574 | 670 | 4729 | 5061 |
| 3 R, 7 | 18.66 | 245.51 | 781 | 5639 | 5087 |
| 4 R, 7 | 18.74 | 245.40 | 841 | 6069 | 5110 |
| 5 R, 7 | 18.80 | 245.41 | 855 | 6194 | 5127 |
| 6 R, 7 | 18.85 | 245.32 | 848 | 6168 | 5140 |
| 7 R, 7 | 18.92 | 245.20 | 872 | 6425 | 5158 |
| 9 R, 7 | 19.01 | 245.17 | 469 | 3613 | 5184 |
| 10 R, 7 | 19.02 | 245.12 | 781 | 6911 | 5186 |
| 11 R, 7 | 19.02 | 245.20 | 919 | 6981 | 5187 |
| 12 R, 7 | 19.01 | 245.30 | 608 | 4665 | 5184 |
| 13 R, 7 | 18.99 | 245.22 | 847 | 6281 | 5179 |
| 14 R, 7 | 18.99 | 245.30 | 803 | 6038 | 5179 |
| 15 R, 7 | 19.00 | 245.22 | 814 | 6115 | 5182 |
| 16 R, 7 | 19.02 | 245.17 | 813 | 6062 | 5187 |
| 17 R, 7 | 19.03 | 245.26 | 758 | 5734 | 5190 |
| 18 R, 7 | 19.03 | 245.24 | 849 | 6233 | 5189 |
| 19 R, 7 | 18.87 | 245.39 | 798 | 5804 | 5146 |
| 20 R, 7 | 18.86 | 245.36 | 828 | 6052 | 5142 |
| 21 R, 7 | 18.84 | 245.30 | 839 | 6145 | 5137 |
| 22 R, 7 | 18.81 | 245.41 | 791 | 5856 | 5129 |
| 23 R, 7 | 18.78 | 245.37 | 601 | 4461 | 5120 |
| 24 R, 7 | 18.79 | 245.35 | 852 | 6160 | 5124 |
| 25 R, 7 | 18.82 | 245.36 | 803 | 5901 | 5133 |
| 26 R, 7 | 18.84 | 245.33 | 806 | 5922 | 5136 |
| 27 R, 7 | 18.85 | 245.39 | 786 | 5891 | 5139 |
| 28 R, 7 | 18.83 | 245.36 | 806 | 5933 | 5135 |
| 29 R, 7 | 18.78 | 245.34 | 784 | 5790 | 5121 |

GTPP #1
245.57
-245.12
0.45

GTPP #2
245.41
-245.17
0.24

000985
000985
000985

MCCREA_012526

Exhibit 108  Page 228 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012527

Exhibit 108  Page 229 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012528

**ABI PRISM** 00988

Plots - GTPP.041102 #1.MHK
Licensed to DNA Analyst, OSP

1:32:56 PM Sun, Apr 14, 2002
000988    Genotyper® 2.5

OON-481

100    150    200    250    300    350    400
100    150    200    250    300    350    400

PP-04110...OL (2)4/1  4 Blue    PP-041102 #1 PCR CONTROL (2)

No Size Data

PP-04110...OL (2)4/1  4 Green    PP-041102 #1 PCR CONTROL (2)

No Size Data

PP-04110...OL (2)4/1  4 Yellow    PP-041102 #1 PCR CONTROL (2)

No Size Data

PP-04110...OL (2)4/1  4 Red    PP-041102 #1 PCR CONTROL (2)

800
800
400
200

For research use only
000988

-1-
000988

Not for use in diagnostic systems
000988

MCCREA_012529



MCCREA_012530



For research use only
Not for use in diagnostic systems

MCCREA_012531



MCCREA_012532



MCCREA_012533

Exhibit 108  Page 235 of 257 to
State Defendants' Motion for Summary Judgment

| | Tube & Sample Name | Module | Inj. Secs | Inj. kV | Run kV | Run Temp | Run Curate | Matrix File | Auto Anl. | Analysis Parameters | Size Standard | Auto Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A1 - PP-RUN CONTROL | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 2 | A3 - PP-LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 3 | A5 - PP-041102 #1 9947A CONTROL (1) | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 4 | A7 - PP-041102 #1 PCR CONTROL (2) | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 5 | A9 - PP-02A-149 #6 (3) | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 6 | A11 - PP-RB 031702 #2 (4) | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 7 | B2 - PP-02A-2153 #7 (5) | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 8 | B4 - PP-02A-2153 #8 (6) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 9 | B6 - PP-02E-572 #6.1 (7) | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 10 | B8 - PP-01E-5985 #1.1 (8) | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 11 | B10 - PP-01E-5985 #2.1 (9) | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 12 | A3 - PP-LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 13 | B12 - PP-RB 031702 #3 (10) | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 14 | C1 - PP-02E-987 #1.3 EPI (11) | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 15 | C3 - PP-02E-987 #1.3 SP (12) | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 16 | C5 - PP-RB 040702 #1 EPI (13) | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 17 | C7 - PP-RB 040702 #1 SP (14) | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 18 | C9 - PP-02L-2460 #1.1 (15) | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 19 | C11 - PP-01B-285 #266 (16) | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 20 | D2 - PP-00N-481 #51.1 (17) | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 21 | D4 - PP-OON-481 #51.2 (18) | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 22 | D6 - PP-RB 040702 #2 (19) | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 23 | A3 - PP-LADDER | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 24 | D8 - PP-01L-6135 #6 (20) | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 25 | D10 - PP-02L-2391 #1 (21) | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 26 | D12 - PP-02L-2391 #2 (22) | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 27 | E1 - PP-02E-987 #1.7.1 (23) | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 28 | E3 - PP-02L-2460 #2 (24) | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 29 | E5 - PP-02L-2460 #3 (25) | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 30 | E7 - PP-02L-2460 #4 (26) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 31 | E9 - PP-02L-2460 #5 (27) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 32 | E11 - PP-OON-481 #48 (28) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 33 | F2 - PP-RB 041002 (29) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 34 | B4 - PP-02A-2153 #8 (6) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 35 | A3 - PP-LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 36 | | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 37 | | | | | | | | MTX.CE1.3950/2500.301902.STH | On | Param.BGY50.R150.3100 | GS ROX 500.CE1 | Off |
| 38 | | | | | | | | | | | | |

**ABI PRISM** — ABI PRISM 310 Collection 2.1 5 Dye, ©1993-2000 Applied Biosystems

Inj.List(CE1).4/14/02 10.10 AM    Page 1 of 1

Sun, Apr 14, 2002    - 1 -

MCCREA_012534

Exhibit 108  Page 236 of 257 to
State Defendants' Motion for Summary Judgment

**GeneScan/Genotyper Results Control**

Run Date: 041402 CEI
Analyst/Date Reviewed: Musle / 041602

| Inj. | Sample Name | Comments: | | | Reinj? | Reamp? | GT ? | Genotyper Notes |
|---|---|---|---|---|---|---|---|---|
| 1 | Run Constrer | | | | | | DL | |
| 2 | PP Ladder | ok | See inj. 4 | | ✓ | | DL | |
| (8) 3 | 02A-2153 #8 | Rev - Bad Resourrad | See inj. 9 | | ✓ | | DL | |
| (12) 4 | PP Ladder | ok | | | | | ✓ | |
| (30) 5 | OZL-2460 #4 | ok | 126,127,136 Noise BL/GL | SP 355 | | | ✓ | |
| (31) 6 | OZL-2460 #5 | ok | Noise 126,127 BL & 136G | | | | ✓ | |
| (32) 7 | OOL-481 #48 | ok | -A VWA | | | | ✓ | |
| (33) 8 | PB041002 | ok | Noise 126B, 136G | | | | ✓ | |
| (34) 9 | 02A-2153 #8 | ok | | | | | ✓ | |
| 10 | PP Ladder | ok | | | | | ✓ | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Key:
OS = Off-scale data
ROX = Bad Injection/ROX
NC = Not c
PU = Pull-

SP = Spike
NSD = No signal detected
-A = -A  ...ler
Mx =   ...a

OL ...'-Ladder
...Stutter
DL = D ...om GT

MCCREA_012535



MCCREA_012536

Exhibit 108  Page 238 of 257 to
State Defendants' Motion for Summary Judgment

Z38 NNNR



MCCREA_012537



MCCREA_012538

Exhibit 108  Page 240 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012539

000999

000999

ZAI dub
000999

# SAMPLE EXTRACTION

DATE 04-23-02    CASE/ID # DON-481    ANALYST dub

| SAMPLE ID | SAMPLE DESCRIPTION |
|---|---|
| 1. DON-481 #51.1 | CASC TO |
| 2. #51.2 | ~20λ per leverbut leaver |
| 3. | |
| 4. | |
| 5. | |
| 6. | |
| 7. | |
| 8. | |
| 9. | |
| 10. | |
| 11. | |
| 12. | |
| 13. | |
| 14. | |
| 15. | |
| 16. | |

| REAGENT | BATCH # |
|---|---|
| DIGEST BUFFER | — |
| PROTEINASE K | — |
| 1M DTT | — |
| PCIA | 2431883 New |
| TE$^4$ | 3-1-02 CB |

COMMENTS:

000999

000999

000999

MCCREA_012540

C.D.L's___Brew_____    **DNA QUANTITATION**    Analyst__Male____
Date__4-24-02__

|   | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| A | 40 ng / 4 ng/ul | 0.1 ng / 0.01 ng/ul | OIP-1216 #2.2 ✍ 1 / 2 / 0.5 | 020-78 #42.1 10 / 2 / 5 | | |
| B | 20 ng / 2 ng/ul | 0.04 ng / 0.004 ng/ul | RB 042202 #1 ✍ 6 / 2 / 0 | 020-78 #48.1 4 / 2 / 2 | | |
| C | 10 ng / 1 ng/ul | Blank | RB 042202 #1 ✍ 0 / 2 / 0 | RB 042202 #3 0 / 2 / 0 | | |
| D | 4 ng / 0.4 ng/ul | 02L-2807 #2.1 ✍ >40 / 2 / >20 | 021-3234 #1 0.4 / 2 / 0.2 | 020-78 #58.1 10 / 2 / 5 | | |
| E | 2 ng / 0.2 ng/ul | 02L-2807 #2.1 ✍ 0.1 / 2 / 0.05 | RB 042202 #2 0 / 2 / 0 | 020-78 #59.1 20 / 2 / 10 | | |
| F | 1 ng / 0.1 ng/ul | 02L-2807 #2.2 ✍ 40 / 2 / 20 | 00N-481 #51.1 0 / 2 / 0 | 02L-2807 #1.10 1 / 2 / 0.5 | | |
| G | 0.4 ng / 0.04 ng/ul | 02L-2807 #2.2 ✍ 10 / 2 / 5 | 00N-481 #51.2 0 / 2 / 0 | OIP-1216 #1.4 0.1 / 2 / 0.05 | | |
| H | 0.2 ng/ul / 0.02 ng/ul | OIP-1216 #2.2 ✍ 40 / 2 / 20 | 020-78 #24.1 10 / 2 / 5 | RB 042302 0 / 2 / 0 | | |

Unless otherwise stated, 10 ul of the DNA standard was added to the tube.

| | | | | |
|---|---|---|---|---|
| 0.5 M NaCl, 0.5 M NaOH | 7-4-01 KGH | | Hybridization Soution | 1097733 |
| DNA Standards | 1102164 | | D17Z1 Probe | 1113541 |
| Biodyne A Membrane | 290143 | | 1:5 Wash Buffer | 1-5-02 CB |
| 2XSSC | 4-9-02 DJ | | 1X Final Wash Buffer | 3-21-02 CB |
| Chemi, Neutralizing Soln. | 4-4-02 CS | | Lumi-Phos Plus | 1107164 |

Rev.0.  18

MCCREA_012541

001002

## Profiler Plus Amplification Set Up

001002

001002

CDL Number(s):    below
Amplification Date:    42302
Analyst:    mhk

| Tray Pos'n | CDL Number or (Amp or Ext) Date | Sample name | [DNA] (ng/ul) | Amp No. | ul DNA | ul TE | ng DNA Ampd | re-tained? |
|---|---|---|---|---|---|---|---|---|
| A1 | | Run Control | | | | | | |
| A3 | | Ladder | | | | | | |
| A5 | 42302 | 9947A Control | 0.1 | 1 | 10 | 0 | 1 | — |
| A7 | 42302 | PCR Control | 0 | 2 | 0 | 10 | 0 | — |
| A9 | 02L-2807 | #2.1 epi (1/100) | 0.2 | 3 | 4 | 6 | 0.8 | √ |
| A11 | 02L-2807 | #2.1 sp | 0.05 | 4 | 10 | 0 | 0.5 | |
| B2 | 02L-2807 | #2.2 epi (1/100) | 0.2 | 5 | 4 | 6 | 0.8 | |
| B4 | 02L-2807 | #2.2 sp (1/10) | 0.5 | 6 | 2 | 8 | 1 | |
| B6 | 01P-1216 | #2.2 epi (1/100) | 0.2 | 7 | 4 | 6 | 0.8 | |
| B8 | 01P-1216 | #2.2 sp | 0.5 | 8 | 2 | 8 | 1 | |
| B10 | RB 042202 | #1 epi (1/100) | 0 | 9 | 4 | 6 | 0 | |
| B12 | RB 042202 | #1 sp | 0 | 10 | 10 | 0 | 0 | |
| C1 | 02L-3234 | #1 | 0.2 | 11 | 5 | 5 | 1 | |
| C3 | RB 042202 | #2 | 0 | 12 | 5 | 5 | 0 | |
| C5 | 02O-78 | #24.1 (1/10) | 0.5 | 13 | 2 | 8 | 1 | |
| C7 | 02O-78 | #42.1 (1/10) | 0.5 | 14 | 2 | 8 | 1 | |
| C9 | 02O-78 | #48.1 | 2 | 15 | 0.5 | 9..5 | 1 | |
| C11 | RB 042202 | #3 | 0 | 16 | 2 | 8 | 0 | |
| D2 | 01P-1216 | #1.4 | 0.05 | 17 | 10 | 0 | 0.5 | |
| D4 | 02L-2807 | #1.10 | 0.5 | 18 | 2 | 8 | 1 | |
| D6 | 02O-78 | #58.1 (1/10) | 0.5 | 19 | 2 | 8 | 1 | |
| D8 | 02O-78 | #59.1 (1/10) | 1 | 20 | 1 | 9 | 1 | |
| D10 | RB 042302 | rb | 0 | 21 | 10 | 0 | 0 | |
| D12 | 00N-481 | #51.1 | 0 | 22 | 10 | 0 | 0 | √ |

PP Kit Number/ Expiration Date: 0201050    1-25-03

Thermal cycler: P11031

TE Lot No(s): 3-1-02 CB

Master Mix (15 ul/reaction)

Rxn Mix:  10.5 ul x ___23___  = 241.5 ul
Primers:  5.5ul x ___23___  = 126.5 ul
Taq   0.5ul x ___23___  = 11.5  ul

001002

001002

MCCREA_012543

Exhibit 108  Page 245 of 257 to
State Defendants' Motion for Summary Judgment

001003                                          001003                           001003

## Profiler Plus Amplification Set Up

CDL Number(s):    below
Amplification Date:    42302
Analyst:    mhk

| Tray Pos'n | CDL Number or (Amp or Ext) Date | Sample name | [DNA] (ng/ul) | Amp No. | ul DNA | ul TE | ng DNA Ampd | re-tained? |
|---|---|---|---|---|---|---|---|---|
| E1 | 00N-481 | #51.2 | 0 | 23 | 10 | 0 | 0 | Y |
| E3 | | | | 24 | | | | |
| E5 | | | | 25 | | | | |
| E7 | | | | 26 | | | | |
| E9 | | | | 27 | | | | |
| E11 | | | | 28 | | | | |
| F2 | | | | 29 | | | | |
| F4 | | | | 30 | | | | |
| F6 | | | | 31 | | | | |
| F8 | | | | 32 | | | | |
| F10 | | | | 33 | | | | |
| F12 | | | | 34 | | | | |
| G1 | | | | 35 | | | | |
| G3 | | | | 36 | | | | |
| G5 | | | | 37 | | | | |
| G7 | | | | 38 | | | | |
| G9 | | | | 39 | | | | |
| G11 | | | | 40 | | | | |
| H2 | | | | 41 | | | | |
| H4 | | | | 42 | | | | |
| H6 | | | | 43 | | | | |
| H8 | | | | 44 | | | | |
| H10 | | | | 45 | | | | |
| H12 | | | | 46 | | | | |

001003                                          001003                           001003

MCCREA_012544

Exhibit 108  Page 246 of 257 to
State Defendants' Motion for Summary Judgment



### ABI PRISM

Inj(CE2)4/25/02 2.03 PM

ABI PRISM 310 Collection 2.1 5 Dye, ©1993-2000 Applied Biosystems

Page 1 of 1

| | Tube & Sample Name | Module | Inj Secs | Inj kV | Run kV | Run °C | Run Time | Matrix File | Auto Anlz | Analysis Parameters | Size Standard | Auto Prt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A1 - PP-RUN CONTROL | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 2 | A3 - PP-LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 3 | A5 - PP-9947A CONTROL (1) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 4 | A7 - PP-PCR CONTROL (2) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 5 | A9 - PP-02L-2807 #2.1 EPI (3) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 6 | A11 - PP-02L-2807 #2.1 SP (4) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 7 | B2 - PP-02L-2807 #2.2 EPI (5) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 8 | B4 - PP-02L-2807 #2.2 SP (6) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 9 | B6 - PP-01P-1216 #2.2 EPI (7) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 10 | B8 - PP-01P-1216 #2.2 SP (8) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 11 | B10 - PP-RB 042202 #1 EPI (9) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 12 | B12 - PP-RB 042202 #1 SP (10 | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 13 | C1 - PP-02L-3234 #1 (11) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 14 | A3 - PP-LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 15 | C3 - PP-RB 042202 #2 (12) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 16 | C5 - PP-02O-78 #24.1 (13) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 17 | C7 - PP-02O-78 #42.1 (14) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 18 | C9 - PP-02O-78 #48.1 (15) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 19 | C11 - PP-RB 042202 #3 (16) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 20 | D2 - PP-01P-1216 #1.4 (17) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 21 | D4 - PP-02L-2807 #1.10 (18) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 22 | D6 - PP-02O-78 #58.1 (19) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 23 | D8 - PP-02O-78 #59.1 (20) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 24 | D10 - PP-RB 042302 (21) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 25 | D12 - PP-00N-481 #51.1 (22) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 26 | E1 - PP-00N-481 #51.2 (23) | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 27 | A3 - PP-LADDER | GS STR POP4 (1 mL) F | 5 | 15.0 | 15.0 | 60 | 27 | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 28 | | | | | | | | mtx.ce2.3200/2400.030502.ptk | On | Param.BGY50R150.3200 | GSROX500.030502.PTK | Off |
| 29 | | | | | | | | | | | | |

Fri, Apr 26, 2002

- 1 -

MCCREA_012545

**GeneScan/Genotyper Results Control**

Run Date: 042502
Analyst/Date Reviewed: MWe /042802

| Inj. | Sample Name | Comments: | Reinj? | Reamp? | GT ? | Genotyper Notes |
|---|---|---|---|---|---|---|
| 1 | Run Control | | | | DL | |
| 2 | PPLA00GL | ok | | | ✓ | |
| 3 | 9947a Control | ok    pu 145B | | | ✓ | |
| 4 | PCR Control | ok | | | ✓ | |
| 5 | 02L-2807 #2.1EP1 | ok    Amel O.S    pu 154B, 148G | | | ✓ | |
| 6 | 02L-2807 #2.1SP | ok    pu 154B, 148G | | | ✓ | |
| 7 | 02L-2807 #2.2EP1 | ok | | | ✓ | |
| 8 | 02L-2807 #2.2SP | ok    some trace | ✓ 10s | | ✓ | |
| 9 | 01P-1216 #2 2EP1 | ok    pu 150B  155c, 157G  Amel O.S | | | ✓ | |
| 10 | 01P-1216 #2.2SP | ok    pu 145B | | | ✓ | |
| 11 | RB 042202 #1EP1 | ok | | | ✓ | |
| 12 | RB 042202 #1SP | ok | ✓ 10s | | ✓ | |
| 13 | 02L-3234 #1 | ok    pu 132B  148G   -A VWA | | | ✓ | |
| 14 | PPLA00GL | ok | | | ✓ | |
| 15 | RB 042202 #2 | ok | | | ✓ | |
| 16 | 020-78 #24.1 | ok | | | ✓ | |
| 17 | 020-78 #42.1 | ok    1<150 | ✓ 10s | | ✓ | |
| 18 | 020-78 #48.1 | ok | | | ✓ | |
| 19 | RB 042202 #3 | ok | ✓ 10s | | ✓ | |

Key:
OS = Off-scale data
ROX = Bad Injection/ROX
NC = Not c
PU = Pull-

SP = Spike
NSD = No signal detected
-A = -A ...der
Mx = ...e

CL - ...-Ladder
Stutter
DL = D... om GT

MCCREA_012546

Exhibit 108  Page 248 of 257 to
State Defendants' Motion for Summary Judgment

**GeneScan/Genotypar Results Control**

Run Date: 042502

Analyst/Date Reviewed: _Work_ / 042802

| Inj. | Sample Name | Comments: | | Reinj? | Reamp? | GT ? | Genotyper Notes |
|------|-------------|-----------|--|--------|--------|------|-----------------|
| 20 | O1P-1216 #1.4 | Ok | | | | ✓ | |
| 21 | O2L-2807 #1.10 | Ok | PU 1496. | | | ✓ | |
| 22 | 020-78 #58.1 | Ok | Many Peaks. | ✓ 10S | ~~amp~~ | ~~Single amp~~ | |
| 23 | 020-78 #59.1 | | Many Peaks | ✓ 10S | ~~amp~~ | ~~Single~~ | |
| 24 | RB 042302 | Ok | | ✓ 10S | | ✓ | |
| 25 | OON-481 #51.1 | Ok | NSD | | | ✓ | |
| 26 | OON-481 #51.2 | Ok | NSD | | | ✓ | |
| 27 | PP Ladder | Ok | | | | ✓ | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Key:
OS = Off-scale data
ROX = Bad injection/ROX
NC = Not c
PU = Pull-

SP = Spike
NSD = No signal detected
-A = -A    der
Mx =    e

OL       Ladder
         Stutter
DL = D   om GT

MCCREA_012547





MCCREA_012548

Exhibit 108  Page 250 of 257 to
State Defendants' Motion for Summary Judgment



Exhibit 108  Page 251 of 257 to
State Defendants' Motion for Summary Judgment



MCCREA_012550

Exhibit 108  Page 252 of 257 to
State Defendants' Motion for Summary Judgment



For research use only                                    Not for use in diagnostic systems



ABI PRISM

Plots - GTPP.042502.mhk
Licensed to DNA Analyst, OSP

10:33:56 AM Sun, Apr 28, 2002
Genotyper® 2.5

PP-00N-4...(22)•CE2. 25 Blue     PP-00N-481 #51.1 (22)

PP-00N-4...(22)•CE2. 25 Green     PP-00N-481 #51.1 (22)

PP-00N-4...(22)•CE2. 25 Yellow     PP-00N-481 #51.1 (22)

PP-00N-4...(22)•CE2. 25 Red     PP-00N-481 #51.1 (22)

For research use only                    Not for use in diagnostic systems

MCCREA_012552



MCCREA_012553

## Allele Calls from Profiler Plus Analysis

Run Date: 0411 02    Analyst: Mike 0    Date: 041402

| Inj. No. | CDL No./Ex No. | D3S1358 | vWA | FGA | Am | D8S1179 | D21S11 | D18S51 | D5S818 | D13S317 | D7S820 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | PP Ladder | 12-19 | 11-21 | 18-30 | X,Y | 8-19 | 24.2-36,38 | 9-26 | 7-16 | 8-15 | 6-15 |
| 3 | 9947A Control #1 | 14,15 | 17,18 | 23,24 | X,X | 13,13 | 30,30 | 15,19 | 11,11 | 11,11 | 10,11 |
| 4 | PCR Control #1 | — | — | — | No | Alleles | | — | — | — | — |
| 12 | PP Ladder | 12-19 | 11-21 | 18-30 | X,Y | 8-19 | 24.2-36,38 | 9-26 | 7-16 | 8-15 | 6-15 |
| 20 | OON-481 #51.1 | — | — | — | No | Alleles | | — | — | — | — |
| 21 | OON-481 #51.2 | — | — | — | No | Alleles | | — | — | — | — |
| 22 | RB 0407 02 #2 | — | — | — | No | Alleles | | — | — | — | — |
| | 041402 REINJECTIONS | | | | | | | | | | |
| 12 | PP Ladder | 12-19 | 11-21 | 18-30 | X,Y | 8-19 | 24.2-36,38 | 9-26 | 7-16 | 8-15 | 6-15 |
| 32 | OON-481 #48 | 14,15 | 16,17 | 23,24 | X,Y | 10,11 | 30,31.2 (30.2) | 14,21 | 11,11 | 12,13 | 9,12 |
| 33 | RB 091002 | — | — | — | No | Alleles | | — | — | — | — |

MCCREA_012554

Exhibit 108  Page 256 of 257 to
State Defendants' Motion for Summary Judgment

## Allele Calls from Profiler Plus Analysis

Run Date: 042902   Analyst: Mbh 0   Date: 042802

| Inj. No. | CDL No./Ex No. | D3S1358 | vWA | FGA | Am | D8S1179 | D21S11 | D18S51 | D5S818 | D13S317 | D7S820 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | PP L4206C | 12-19 | 11-21 | 18-30 | X,Y | 8-19 | 24.2-36.36 | 9-26 | 7-16 | 8-15 | 6-15 |
| 3 | 9947A Control | 14,15 | 17,18 | 23,24 | X,X | 13,13 | 30,30 | 15,19 | 11,11 | 11,11 | 10,11 |
| 4 | PCR Control | — | — | — | no Alleles | | | | — | | |
| 25 | #51.1 OCN-481 | | — | — | ne Alleles | | | | — | | |
| 26 | #51.2 OCN-481 | | — | — | no Alleles | | | | — | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

MCCREA_012555

Exhibit 108  Page 257 of 257 to
State Defendants' Motion for Summary Judgment